Exhibit 10

# Morgan Stanley | RESEARCH

UPDATE

*November 9, 2021 10:00 PM GMT*

## Greater China IT Services and Software | Asia Pacific

# Tough Time for Three ADRs

Volume-based business models fully expose three ADRs (Agora, Tuya, OCFT) to the fundamental headwinds downstream. The relatively low visibility on future growth rates, poor near-term profitability and regulatory risk on overall China tech are key hurdles for bottom fishing.

**Lessons from the roller-coaster performance, volume-based business model warrants lower multiple:** For the three ADRs in our coverage (Agora, Tuya, OneConnect), the excitement from 2020 to 1Q21, and the disappointment since 2Q21 formed a cycle, demonstrating how volatile software names can be if adopting a volume-based business model. Different from license and subscription models, a volume-based model fully exposes IT vendors' revenue streams to the volatility in their downstream, which is completely out of their control. Beyond the downward revisions in revenue forecasts, we raise our beta assumptions to capture the nature of such business models, and the higher WACC leads to lower multiples. In addition to the three ADRs mentioned above, volume-based models are also seen in public cloud, ecommerce SaaS and payment software fields.

**At low or even distressed valuation, there is still a hurdle for buying on dips:** Lack of visibility on customers' volumes is the major problem. The frequently adopted cohort analysis loses accuracy in an unprecedented environment, including global Covid-19 dynamics, global supply-chain disruptions, and China's regulations on education, technology and financial segments, etc. We also note there is no market consensus on what the bottom EV/sales multiple is for loss-making (and will remain loss-making for a few years) software companies.

**What can bring a turnaround?** For Agora, we are waiting for the clean-up of domestic on-line education-related volume and the end of unfavorable domestic on-line entertainment regulatory cycle. Potential emerging new use-cases with big volume can also mean a U-turn in Agora's growth rate. For Tuya, we are waiting for the consensus digestion of a few negatives, including the Amazon store closure impact, global supply-chain disruption and also the power shortage issue in China. Easing of IoT chipset shortage is a potential trigger for faster margin expansion. A longer-than-expected global inflation is a key downside risk to watch. For OneConnect, we would turn more positive if we witness third-party revenue growth turning around together with a continuously rising gross margin.

**Among the three names, we prefer Tuya slightly:** We believe Tuya's global leading position in the IoT PaaS market is intact, or becomes even stronger than before, as Tuya keeps outgrowing peers despite the major disruption in the global consumer electronics market. We also see option value in its fast-growing IoT SaaS business. We cut our price targets for Agora to US$26.00, Tuya to US$9.20, and OneConnect to US$3.40.

MORGAN STANLEY ASIA LIMITED+

**Yang Liu**
EQUITY ANALYST
Yang.Liu@morganstanley.com    +852 2239-1911

**Dayang Zhang**
RESEARCH ASSOCIATE
Dayang.Zhang@morganstanley.com    +852 3963-4651

MORGAN STANLEY TAIWAN LIMITED+

**Sharon Shih**
EQUITY ANALYST
Sharon.Shih@morganstanley.com    +886 2 2730-2865

**Asia Research**
Click Here for Collection >

**Greater China IT Services and Software**

Asia Pacific
IndustryView                                In-Line

| What's Changed | FROM | TO |
| --- | --- | --- |
| **Agora Inc. (API.O)** | | |
| Price Target | US$34.00 | **US$26.00** |
| **OneConnect Financial Tech Co Ltd (OCFT.N)** | | |
| Price Target | US$7.50 | **US$3.40** |
| **Tuya Inc. (TUYA.N)** | | |
| Price Target | US$26.00 | **US$9.20** |

Morgan Stanley does and seeks to do business with companies covered in Morgan Stanley Research. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of Morgan Stanley Research. Investors should consider Morgan Stanley Research as only a single factor in making their investment decision.

For analyst certification and other important disclosures, refer to the Disclosure Section, located at the end of this report.

+= Analysts employed by non-U.S. affiliates are not registered with FINRA, may not be associated persons of the member and may not be subject to FINRA restrictions on communications with a subject company, public appearances and trading securities held by a research analyst account.

**Morgan Stanley** | RESEARCH

UPDATE

# 3Q21 Preview

## Agora

**Expecting moderate shrink in revenue and stable gross profit margin in 3Q21:** Agora is scheduled to release its 3Q21 results on November 15, post the US market close. We forecast US$41.1mn in revenue, +33% YoY but -3% QoQ. We expect online education revenue to have shrunk in 3Q given the first quarter of the "double reduction" policy, but the pace could be slower than our previous expectation. This will likely lead to a relatively resilient 3Q21, but at the same time present a difficult comp for 2022. Chinese after-school tutoring online education-related revenue is likely to be cleaned up by 1Q22, due to the strict policy execution during the winter holiday. We expect gross margin to be largely stable QoQ at 61%. The continued technology optimization helps to offset some unfavorable revenue mix change.

**Exhibit 1:** 3Q21 preview: Agora

| Years Ending December 31 USD '000 | 1Q20 | 2Q20 | 3Q20 | 4Q20 | 1Q21 | 2Q21 | 3Q21E | % YoY | % QoQ |
|---|---|---|---|---|---|---|---|---|---|
| Real-time engagement service revenues | 35,446 | 33,672 | 30,620 | 31,411 | 39,487 | 40,357 | 39,146 | 27.8% | -3.0% |
| Other revenues | 114 | 232 | 227 | 1,842 | 738 | 1,976 | 2,000 | 781.1% | 1.2% |
| **Net revenues** | **35,560** | **33,904** | **30,847** | **33,253** | **40,225** | **42,333** | **41,146** | **33.4%** | **-2.8%** |
| Cost of revenues | 11,082 | 11,377 | 11,583 | 13,157 | 16,853 | 16,474 | 16,006 | 38.2% | -2.8% |
| **Gross profit** | **24,478** | **22,527** | **19,264** | **20,096** | **23,372** | **25,859** | **25,140** | **30.5%** | **-2.8%** |
| % margin | 68.8% | 66.4% | 62.5% | 60.4% | 58.1% | 61.1% | 61.1% | | |
| Sales and marketing expenses | 6,002 | 5,913 | 6,372 | 7,437 | 8,735 | 11,009 | 8,921 | 40.0% | -19.0% |
| G&A expenses | 3,545 | 3,396 | 4,401 | 6,668 | 5,721 | 7,271 | 5,501 | 25.0% | -24.3% |
| R&D costs | 11,688 | 10,919 | 12,449 | 14,438 | 25,216 | 27,003 | 26,143 | 110.0% | -3.2% |
| **Total operating expenses** | **21,235** | **20,228** | **23,222** | **28,543** | **39,672** | **45,283** | **40,565** | **74.7%** | **-10.4%** |
| Other operating income | 23 | 770 | 181 | 698 | 288 | 342 | 142 | | |
| **Operating profit** | **3,266** | **3,069** | **(3,777)** | **(7,749)** | **(16,012)** | **(19,082)** | **(15,282)** | **304.6%** | **19.9%** |
| % margin on service revenue | 9.2% | 9.1% | -12.2% | -23.3% | -39.8% | -45.1% | -37.1% | | |
| Profit before tax | 3,356 | 3,196 | (2,851) | (6,253) | (14,670) | (14,969) | (11,845) | 315.5% | 20.9% |
| % margin | 9.4% | 9.4% | -9.2% | -18.8% | -36.5% | -35.4% | -28.8% | | |
| **Net profit (GAAP)** | **2,987** | **3,006** | **(2,925)** | **(6,182)** | **(14,691)** | **(15,394)** | **(11,845)** | **305.0%** | **23.1%** |
| % margin | 8.4% | 8.9% | -9.5% | -18.6% | -36.5% | -36.4% | -28.8% | | |
| Share-based compensation | 2,672 | 3,878 | 2,476 | 2,948 | 6,075 | 8,524 | 7,535 | 204.3% | -11.6% |
| **Net profit (non GAAP)** | **5,659** | **6,884** | **(449)** | **(3,234)** | **(8,616)** | **(6,870)** | **(4,310)** | **860.0%** | **37.3%** |
| % margin | 15.9% | 20.3% | -1.5% | -9.7% | -21.4% | -16.2% | -10.5% | | |
| FCF (OCF - capex) | (3,415) | 3,626 | (5,144) | (1,380) | (7,975) | (40,792) | | | |
| % of revenues | -9.6% | 10.7% | -16.7% | -4.2% | -19.8% | -96.4% | | | |
| **KPI** | | | | | | | | | |
| Active customer number | 1,176 | 1,486 | 1,815 | 2,095 | 2,324 | 2,449 | | | |
| DBNER (trailing 12 month) | 166% | 183% | 188% | 179% | 131% | 110% | | | |

Source: Company data, Morgan Stanley Research (E) estimates

2

Morgan Stanley | RESEARCH

UPDATE

## Tuya

**3Q21 largely in line with the downwardly revised guidance:** Tuya is set to release its 3Q21 results on November 22. We expect total revenue to stay flattish QoQ at US$84.8mn, or 44% YoY growth, in line with management guidance at the midpoint. We forecast IoT PaaS revenue growth to slow down to 37% YoY in 3Q21, mainly due to some customers' stores shutting down on Amazon.com. We believe the strong momentum of SaaS continued into 3Q21 with a 3x YoY growth rate, driven primarily by emerging new use cases.

**Resilient gross margin:** We expect IoT PaaS gross margin to improve gradually to 42.8% vs. 42.4% in 2Q21 and 34.9% in 3Q20. Although continuously rising chipset price caps Tuya's gross margin, we think its strong bargaining power vs. customers enables it to maintain stable gross margins. However, the aggressive team expansion in 1H21 owing to management's bullish outlook post strong results pressures profitability. We estimate non-GAAP net loss margin expanded to 37% for 3Q21 from 27% in 2Q21.

**Weak 4Q21 outlook – total revenue growth to slow down to 18% YoY:** We expect IoT PaaS revenue growth to decelerate to 4% YoY in 4Q21, mainly attributable to: 1) front-loaded orders in 2Q21 due to customers' concerns on rising chipset costs and shipping difficulties; 2) ongoing global supply-chain disruptions; 3) deteriorating demand for consumer electronics amid global inflationary environment; 4) reopening stores on Amazon.com, which will take time to ramp-up; 5) domestic power cut impact on supply side; and 6) a relatively high base in 4Q20. We forecast a 3x YoY growth rate for SaaS, as innovative use cases revitalize the existing IoT market, which is also relatively immune to the macro fluctuations. We expect gross margin to stay stable at 42.5%.

3

**Morgan Stanley** | RESEARCH

UPDATE

**Exhibit 2:** 3Q21 preview: Tuya

| Years Ending December 31 USD '000 | 3Q20 | 4Q20 | 1Q21 | 2Q21 | 3Q21E | % YoY |
|---|---|---|---|---|---|---|
| IoT PaaS | 52,846 | 54,471 | 49,800 | 76,900 | 72,500 | 37.2% |
| Smart device distribution | 4,457 | 6,151 | 4,800 | 4,400 | 7,000 | 57.1% |
| SaaS and others | 1,777 | 2,393 | 2,300 | 3,400 | 5,331 | 200.0% |
| **Net revenues** | **59,080** | **63,015** | **56,868** | **84,663** | **84,831** | **43.6%** |
| Cost of revenues | 38,750 | 38,895 | 33,485 | 48,961 | 48,946 | 26.3% |
| **Gross profit** | **20,330** | **24,120** | **23,383** | **35,702** | **35,885** | **76.5%** |
| Gross Margin | 34.4% | 38.3% | 41.1% | 42.2% | 42.3% | |
| IoT PaaS | 34.9% | 40.1% | 41.7% | 42.4% | 42.8% | |
| SaaS and others | 76.5% | 73.8% | 75.1% | 75.1% | 74.0% | |
| Smart device distribution | 11.7% | 8.8% | 18.6% | 13.1% | 13.0% | |
| Sales and marketing expenses | 9,802 | 11,792 | 16,412 | 19,388 | 21,074 | 115.0% |
| G&A expenses | 4,393 | 6,220 | 16,062 | 16,292 | 17,572 | 300.0% |
| R&D costs | 20,052 | 25,467 | 34,709 | 42,657 | 50,130 | 150.0% |
| **Total operating expenses** | **34,247** | **43,479** | **67,183** | **78,337** | **88,776** | **159.2%** |
| Other operating income | 137 | 654 | 2,523 | 1,117 | 2,206 | |
| **Operating profit** | **(13,780)** | **(18,705)** | **(41,277)** | **(41,518)** | **(50,686)** | **-267.8%** |
| % margin on service revenue | -23.3% | -29.7% | -72.6% | -49.0% | -59.7% | |
| Profit before tax | (13,075) | (18,364) | (40,507) | (37,888) | (47,891) | -266.3% |
| % margin | -22.1% | -29.1% | -71.2% | -44.8% | -56.5% | |
| **Net profit (GAAP)** | **(13,150)** | **(18,381)** | **(40,533)** | **(38,130)** | **(47,921)** | **-264.4%** |
| % margin | -22.3% | -29.2% | -71.3% | -45.0% | -56.5% | |
| **Net profit (non GAAP)** | **(10,282)** | **(15,329)** | **(23,751)** | **(23,119)** | **(30,963)** | **-201.1%** |
| % margin | -17.4% | -24.3% | -41.8% | -27.3% | -36.5% | |
| **KPI** | | | | | | |
| Deployment of IoT PaaS (mn) | | | 39 | 60 | | |
| Number of IoT PaaS customers | | | 2,200 | 2,600 | | |
| Number of premium IoT PaaS customers | 163 | 188 | 216 | 285 | | |
| Average LTM IoT PaaS revenue per premium customer | | 706 | 758 | 730 | | |
| Dollar-based net expansion rate for IoT PaaS (TTM) | 179% | 181% | 210% | 211% | | |
| IoT device and software developers ('000) | | 262 | 324 | 384 | | |

Source: Company data, Morgan Stanley Research, E = Morgan Stanley Research estimates

4

**Morgan Stanley** | RESEARCH

UPDATE

## OneConnect

**Weak 3Q21 as expected:** OCFT is scheduled to release its 3Q21 results on November 18, post the US market close. We forecast revenue growth of 17% YoY, with 9M20 growth of 26% YoY, tracking in line with management's full-year guidance of >25% YoY. We forecast a very slight sequential gross margin improvement as the reduction in low-margin business origination was offset by cloud platform, which is also running at low margin for now. Operating leverage on SG&A should continue to play out, and we forecast 12% opex growth. We estimate a stable net loss QoQ.

**Exhibit 3:** 3Q21 preview: OCFT

| Years Ending December 31 RMB mn | 3Q20 | 4Q20 | 1Q21 | 2Q21 | 3Q21E | % YoY |
|---|---|---|---|---|---|---|
| **Breakdown by product** | | | | | | |
| Implementation | 217 | 279 | 169 | 159 | 250 | 15.0% |
| Transaction-based and support | 664 | 796 | 651 | 808 | 777 | 17.0% |
| **Net revenues** | **881** | **1,076** | **820** | **968** | **1,027** | **16.5%** |
| | | | | | | |
| **Breakdown by customer** | | | | | | |
| Ping An Group | 491 | 616 | 439 | 564 | | |
| Lufax | 88 | 77 | 75 | 90 | | |
| Third party customers | 302 | 383 | 309 | 314 | | |
| **Net revenues** | **881** | **1,076** | **823** | **968** | | |
| | | | | | | |
| Cost of revenue | 505 | 707 | 541 | 638 | 670 | 32.5% |
| **Gross profit** | **376** | **368** | **279** | **330** | **357** | **-4.9%** |
| % margin | 42.7% | 34.2% | 34.0% | 34.1% | 34.8% | |
| | | | | | | |
| Sales and marketing expenses | 154 | 154 | 167 | 126 | 157 | 2.0% |
| G&A expenses | 201 | 248 | 180 | 211 | 221 | 10.0% |
| R&D costs | 296 | 349 | 281 | 359 | 349 | 18.0% |
| **Total operating expenses** | **650** | **751** | **629** | **696** | **726** | **11.7%** |
| | | | | | | |
| **Operating profit** | **(274)** | **(383)** | **(350)** | **(366)** | **(369)** | **34.6%** |
| % margin | -31.1% | -35.6% | -42.7% | -37.8% | -35.9% | |
| | | | | | | |
| **Non-operating items** | **7** | **(48)** | **1** | **(37)** | **7** | **-5.9%** |
| Interest income | 18 | 17 | 18 | 5 | 25 | |
| Interest expense | (33) | (33) | (26) | (18) | (18) | |
| Share of losses of associates | (1) | (1) | 5 | 6 | - | |
| Others, net | 24 | (31) | 4 | (29) | - | |
| | | | | | | |
| **Profit before tax** | **(267)** | **(431)** | **(350)** | **(403)** | **(362)** | **35.7%** |
| % margin | -30.3% | -40.0% | -42.7% | -41.7% | -35.3% | |
| | | | | | | |
| Income tax expense (benefit) | (18) | (44) | (27) | (29) | - | |
| % statutory tax rate | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | |
| | | | | | | |
| Minority interests | (6) | (22) | (18) | (26) | (26) | |
| | | | | | | |
| **Net profit (reported)** | **(249)** | **(387)** | **(323)** | **(375)** | **(362)** | **45.7%** |
| % margin | -28.2% | -36.0% | -39.4% | -38.7% | -35.3% | |
| | | | | | | |
| **Net profit (normalized)** | **(287)** | **(354)** | **(333)** | **(338)** | **(360)** | **25.7%** |
| % margin | -32.5% | -32.9% | -40.6% | -35.0% | -35.1% | |

Source: Company data, Morgan Stanley Research (E) estimates

5

Morgan Stanley | RESEARCH

UPDATE

# Earnings Revisions

## Agora

We raise our revenue forecast for 2021 by 1% while we reduce our forecasts by 8% and 10% for 2022 and 2023, respectively, as we turn slightly more cautious on Agora's overseas revenue after the fast global reopening.

- We expect domestic online education revenue to decline by 10% YoY and 35% YoY for 2021 and 2022, but rebound by 10% YoY in 2023 after the normalization in 2022.

- We estimate steady growth for domestic entertainment and social of 15%, 25% and 20% YoY for 2021-23, respectively, driven by RTE penetration increase among various use cases. The growth rate in 2021 was hurt by ByteDance's in-sourcing, and we expect a normalization in 2022.

- Overseas expansion will continue to be a growth driver, backed by new use cases and effective go-to-market strategy. We expect global revenue to double YoY in 2021 and rise 53% YoY in 2022, with revenue contribution advancing to 51% by 2022 and 55% by 2023.

We expect flattish gross margin but higher R&D expenses on new product/use cases development, thus projecting net loss will narrow at a slower pace than previous expected. As a result, our net loss estimates increase to US$56mn, US$48mn and US$33mn over 2021-23, respectively.

**Exhibit 4:** Earnings Estimates Changes: Agora

| Years Ending December 31 | New | | | Old | | | % change | | |
| USD '000 | 2021E | 2022E | 2023E | 2021E | 2022E | 2023E | 2021E | 2022E | 2023E |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Total revenues | 163,513 | 185,588 | 239,342 | 161,242 | 201,329 | 266,021 | 1.4% | -7.8% | -10.0% |
| Gross profit | 98,925 | 113,209 | 148,392 | 97,552 | 122,810 | 164,933 | 1.4% | -7.8% | -10.0% |
| EBITDA | (57,353) | (46,802) | (28,652) | (56,467) | (35,810) | (3,858) | -1.6% | -30.7% | -642.7% |
| Operating profit | (67,367) | (61,615) | (45,954) | (66,432) | (50,735) | (21,814) | -1.4% | -21.4% | -110.7% |
| Profit before tax | (55,110) | (48,075) | (32,705) | (54,167) | (37,115) | (8,249) | -1.7% | -29.5% | -296.5% |
| Net profit (GAAP) | (55,610) | (48,275) | (32,705) | (54,667) | (37,315) | (8,249) | -1.7% | -29.4% | -296.5% |
| Net loss attributable to ordinary shareholders | (55,610) | (48,275) | (32,705) | (54,667) | (37,315) | (8,249) | -1.7% | -29.4% | -296.5% |
| EPS (normalized) | (0.52) | (0.43) | (0.29) | (0.52) | (0.34) | (0.07) | -1.7% | -29.4% | -296.5% |
| **Price target** | | 26.0 | | | 34.0 | | | -23.5% | |

Source: E = Morgan Stanley Research estimates

**Exhibit 5:** Revenue forecast by segment

| US$ mn | 2020 | | 2021E | | | 2022E | | |
| | Revenue | Contribution | Growth | Revenue | Contribution | Growth | Revenue | Contribution |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Domestic education | 67 | 50% | -10% | 60 | 37% | -35% | 39 | 21% |
| Domestic entertainment | 36 | 27% | 15% | 41 | 25% | 25% | 52 | 28% |
| Overseas | 31 | 23% | 102% | 62 | 38% | 53% | 95 | 51% |
| Total | 134 | 77% | 22% | 164 | 62% | 14% | 186 | 100% |

Source: Company data, Morgan Stanley Research, E = Morgan Stanley Research estimates

## Tuya

We think global supply-chain disruptions, inflation, slower store reopenings on Amazon

6

**Morgan Stanley** | RESEARCH

and power cut impact on the supply side will continue to create challenges for Tuya and difficult comps until 3Q22 will overshadow its growth turnaround. We reduce our revenue growth forecasts by 12% for 2021, 22% for 2022 and 32% for 2023, and more for outer years given our low visibility.

The gross margin will continue to expand, but at a slower pace due to the chipset shortage. Our gross margin estimates are largely unchanged for 2021, but decrease by 1ppt and 3ppt for 2022 and 2023, respectively, to reflect persisting chipset price hikes. We think team expansion likely peaked in 3Q21 and thus opex will normalize. As a result, our non-GAAP net loss forecasts expand by 59%, 31% and 8% for 2021-23, respectively. Our non-GAAP net profit estimates are down more for the outer years, given uncertainties on chipset supply dynamics and R&D investment.

**Exhibit 6:** Earnings estimates changes: Tuya

| Years Ending December 31 | New | | | Old | | | % change | | |
|---|---|---|---|---|---|---|---|---|---|
| USD '000 | 2021E | 2022E | 2023E | 2021E | 2022E | 2023E | 2021E | 2022E | 2023E |
| Total revenues | 300,845 | 428,803 | 601,486 | 340,408 | 550,253 | 880,555 | -11.6% | -22.1% | -31.7% |
| Gross profit | 126,600 | 193,434 | 293,773 | 144,502 | 254,146 | 454,355 | -12.4% | -23.9% | -35.3% |
| Adjusted EBITDA (Non-GAAP) | (107,665) | (105,414) | (70,597) | (70,515) | (83,283) | (65,525) | -52.7% | -26.6% | -7.7% |
| Operating profit | (179,572) | (199,521) | (176,315) | (129,816) | (192,282) | (215,896) | -38.3% | -3.8% | 18.3% |
| Profit before tax | (170,283) | (183,375) | (161,310) | (120,381) | (175,599) | (199,868) | -41.5% | -4.4% | 19.3% |
| Net profit (GAAP) | (170,603) | (183,725) | (161,660) | (120,701) | (176,130) | (200,718) | -41.3% | -4.3% | 19.5% |
| Net profit (non GAAP) | (100,656) | (92,793) | (61,635) | (63,425) | (70,641) | (57,042) | -58.7% | -31.4% | -8.1% |
| EPS (non GAAP) | (0.19) | (0.15) | (0.10) | (0.12) | (0.11) | (0.09) | -58.7% | -31.4% | -8.1% |
| **Price target** | | 9.2 | | | 26.0 | | | -64.6% | |

Source: E = Morgan Stanley Research estimates

## OCFT

We reduce our revenue forecasts by 3% for 2021, 5% for 2022 and 5% for 2023 to reflect persistent regulatory impact, in line with management's guidance. Our gross profit estimates decline by 8%, 15% and 18% for 2021-23, respectively, more than our the cuts in our revenue estimates, to factor in the revenue shift toward the low-margin cloud business. Our normalized net loss narrows by 6% for 2021 after modeling in contracted non-operating losses in 1H21, but expand by 16% and 80% for 2022 and 2023, respectively. Our outer-year forecasts decline more, given regulation uncertainties and margin dilution from cloud business.

**Exhibit 7:** Earnings estimates changes: OCFT

| Years Ending December 31 | New | | | Old | | | % change | | |
|---|---|---|---|---|---|---|---|---|---|
| Rmb mn | 2021E | 2022E | 2023E | 2021E | 2022E | 2023E | 2021E | 2022E | 2023E |
| Net revenues | 4,155 | 5,177 | 6,384 | 4,281 | 5,435 | 6,735 | -2.9% | -4.8% | -5.2% |
| Gross profit | 1,454 | 1,890 | 2,426 | 1,584 | 2,229 | 2,964 | -8.2% | -15.2% | -18.1% |
| EBITDA | (987) | (796) | (524) | (901) | (532) | (74) | 9.5% | 49.6% | 607.3% |
| Operating profit | (1,372) | (1,139) | (851) | (1,286) | (875) | (401) | 6.7% | 30.2% | 112.2% |
| Profit before tax | (1,425) | (1,244) | (962) | (1,403) | (984) | (491) | 1.6% | 26.3% | 96.0% |
| Net profit (reported) | (1,226) | (1,105) | (962) | (1,354) | (946) | (491) | -9.5% | 16.8% | 96.0% |
| Net profit (normalized) | (1,300) | (1,163) | (1,061) | (1,377) | (1,004) | (590) | -5.6% | 15.9% | 79.8% |
| EPS (reported) Rmb | (3.14) | (2.83) | (2.47) | (3.47) | (2.42) | (1.26) | -9.5% | 16.8% | 96.0% |
| EPS (normalized) Rmb | (3.33) | (2.98) | (2.72) | (3.53) | (2.57) | (1.51) | -5.6% | 15.9% | 79.8% |
| **Price target** | | 3.4 | | | 7.5 | | | -54.7% | |

Source: E = Morgan Stanley Research estimates

**Morgan Stanley** | RESEARCH

UPDATE

# Valuation Methodologies

## Agora

We derive our price target from our 10-year discounted cash flow model. We favor DCF because we believe it best reflects the company's long-term growth potential. We lift our beta assumption from 1.2 to 1.6 to reflect higher business fluctuations given regulation risks on its downstream industry. With other assumptions unchanged (3.5% risk-free rate, 6% cost of debt and 10:90 debt to equity weighting), our WACC increases from 9.2% to 10.2%. Our WACC assumption is slightly lower than that of other Chinese software peers we cover. Our terminal growth rate remains 4%.

We also rolled our valuation forward for six months to June 2022. Net net, our price target decreases to US$26.00 from US$34.00, implying EV/sales of 12x for 2021e and 11x for 2022e. Accordingly, our bull-case value decreases to US$42.00 from US$52.00 and our bear-case value decreases to US$18.00 from US$24.00.

**Exhibit 8:** DCF valuation: Agora

| Years ending December 31 US$ '000 | 2018 | 2019 | 2020 | 2021E | 2022E | 2023E | 2024E | 2025E | 2026E | 2027E | 2028E | 2029E | 2030E | 2031E | 2032E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Open platform | 0 | | | | | | | | | | |
| **DCF** | | | | | | | | | | | | | | | |
| **Unlevered FCF** | | (4,096) | (6,314) | (26,558) | (24,764) | (9,587) | 6,141 | 17,333 | 30,727 | 55,653 | 88,295 | 125,631 | 162,850 | 201,258 | 253,437 |
| % change | | | 54.2% | 320.6% | -6.8% | -61.3% | -164.1% | 182.2% | 77.3% | 81.1% | 58.7% | 42.3% | 29.6% | 23.6% | 25.9% |
| % 3-yr CAGR | | 82.2% | 14.9% | -161.4% | -188.8% | -247.4% | 108.5% | 72.1% | 59.9% | 43.0% | 31.6% | 26.4% | | | |
| % of revenue | | -6.4% | -4.7% | -16.2% | -13.3% | -4.0% | 2.0% | 4.6% | 6.5% | 9.8% | 13.2% | 16.3% | 18.7% | 20.6% | 23.3% |
| **Discounted FCF** | | | | | | 1.00 | 2.00 | 3.00 | 4.00 | 5.00 | 6.00 | 7.00 | 8.00 | 9.00 | 10.00 | 10-year |
| | | | 11.2% | | | (8,619) | 4,964 | 12,595 | 20,074 | 32,688 | 46,624 | 59,641 | 69,504 | 77,225 | 87,428 | 402,123 |
| | | | 10.2% | | | (8,697) | 5,054 | 12,941 | 20,812 | 34,197 | 49,220 | 63,533 | 74,712 | 83,764 | 95,691 | 431,227 |
| | | | 9.2% | | | (8,777) | 5,147 | 13,300 | 21,585 | 35,792 | 51,986 | 67,718 | 80,362 | 90,923 | 104,822 | 462,858 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Cost of debt | 6.0% | **WACC** | | **11.2%** | | | **10.2%** | | | **9.2%** | | |
| Tax rate | 15.0% | **Terminal growth** | **3.0%** | **4.0%** | **5.0%** | **3.0%** | **4.0%** | **5.0%** | **3.0%** | **4.0%** | **5.0%** |
| After-tax cost of debt | 5.1% | 10Y CF | 402,123 | 402,123 | 402,123 | 431,227 | 431,227 | 431,227 | 462,858 | 462,858 | 462,858 |
| Debt weighting | 10.0% | Terminal value | 1,094,179 | 1,257,610 | 1,473,507 | 1,363,236 | 1,597,414 | 1,921,143 | 1,733,006 | 2,084,407 | 2,601,955 |
| Risk-free rate | 3.5% | **Enterprise value** | **1,496,301** | **1,659,733** | **1,875,629** | **1,794,463** | **2,028,641** | **2,352,370** | **2,195,864** | **2,547,265** | **3,064,813** |
| Equity risk premium | 3.0% | Net cash/(debt) | 784,116 | 784,116 | 784,116 | 784,116 | 784,116 | 784,116 | 784,116 | 784,116 | 784,116 |
| Beta | 1.60 | **Equity value** | **2,280,417** | **2,443,848** | **2,659,745** | **2,578,579** | **2,812,757** | **3,136,486** | **2,979,980** | **3,331,381** | **3,848,929** |
| China risk premium | 2.0% | No. of ADS ('000) | 110,160 | 110,160 | 110,160 | 110,160 | 110,160 | 110,160 | 110,160 | 110,160 | 110,160 |
| VIE risk premium | 0.5% | **Price target (US$)** | 20.7 | 22.2 | 24.1 | 23.4 | **26.0** | 28.5 | 27.1 | 30.2 | 34.9 |
| Cost of equity | 10.8% | EV/sales 2021e | 9.2 | 10.2 | 11.5 | 11.0 | 12.4 | 14.4 | 13.4 | 15.6 | 18.7 |
| Equity weighting | 90.0% | EV/sales 2022e | 8.1 | 8.9 | 10.1 | 9.7 | 10.9 | 12.7 | 11.8 | 13.7 | 16.5 |
| WACC | **10.2%** | EV/sales 2023e | 6.3 | 6.9 | 7.8 | 7.5 | 8.5 | 9.8 | 9.2 | 10.6 | 12.8 |

Source: Company data, Morgan Stanley Research

## Tuya

We derive our price target from our 10-year discounted cash flow model. We favor DCF because we believe it best reflects the company's long-term growth potential.

We lift our beta assumption from 1.2 to 1.8 to reflect Tuya's increasing exposure to the macro economy as a result of continuous market share gains. Meanwhile, we think the consumption-based business model brings more volatility, unlocking more upside but exposing it more to the economic downturn, justifying a high beta.

With other assumptions unchanged (3.5% risk-free rate, 6% cost of debt and 10:90 debt to equity weighting), our WACC increases from 9.2% to 10.8%. Our terminal growth rate remains 4%. We roll forward our DCF from June 2022 to December 2022.

8

**Morgan Stanley** | RESEARCH

UPDATE

After reflecting our downward revisions, especially the greater estimate cuts for outer years due to low visibility, our price target decreases to US$9.20 from US$26.00, implying EV/sales of 16x for 2021e and 11x for 2022e. Accordingly, our bull-case value decreases to US$14.00 from US$36.00 and our bear-case value decreases to US$5.00 from US$13.00.

**Exhibit 9:** DCF valuation: Tuya

| Years ending December 31 US$ '000 | 2019 | 2020 | 2021E | 2022E | 2023E | 2024E | 2025E | 2026E | 2027E | 2028E | 2029E | 2030E | 2031E | 2032E | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Open platform | 0 | | | | | | | | | | | | |
| **DCF** | | | | | | | | | | | | | | | |
| **Unlevered FCF** | (59,050) | (52,594) | (80,805) | (114,266) | (61,315) | (14,980) | 29,327 | 94,693 | 186,222 | 272,092 | 357,705 | 455,036 | 554,463 | 646,691 | |
| % change | | -10.9% | 53.6% | 41.4% | -46.3% | -75.6% | -295.8% | 222.9% | 96.7% | 46.1% | 31.5% | 27.2% | 21.9% | 16.6% | |
| % 3-yr CAGR | 24.6% | 5.2% | -43.0% | -163.6% | -215.6% | -331.7% | 110.1% | 55.7% | 34.7% | 26.8% | 21.8% | | | | |
| % of revenue | -55.8% | -29.2% | -26.9% | -26.6% | -10.2% | -1.9% | 2.9% | 7.6% | 12.5% | 15.6% | 18.1% | 20.5% | 22.5% | 23.9% | |
| **Discounted FCF** | | | | | 1.00 | 2.00 | 3.00 | 4.00 | 5.00 | 6.00 | 7.00 | 8.00 | 9.00 | 10.00 | 10-year |
| | | | 11.8% | | (54,858) | (11,991) | 21,004 | 60,676 | 106,759 | 139,561 | 164,153 | 186,829 | 203,679 | 212,542 | 1,028,352 |
| | | | 10.8% | | (55,353) | (12,208) | 21,578 | 62,897 | 111,666 | 147,293 | 174,811 | 200,756 | 220,838 | 232,528 | 1,104,804 |
| | | | 9.8% | | (55,858) | (12,432) | 22,173 | 65,220 | 116,846 | 155,530 | 186,268 | 215,862 | 239,618 | 254,601 | 1,187,828 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Cost of debt | 6.0% | **WACC** | | | **11.8%** | | | **10.8%** | | | **9.8%** |
| Tax rate | 15.0% | **Terminal growth** | **3.0%** | **4.0%** | **5.0%** | **3.0%** | **4.0%** | **5.0%** | **3.0%** | **4.0%** | **5.0%** |
| After-tax cost of debt | 5.1% | 10Y CF | 1,028,352 | 1,028,352 | 1,028,352 | 1,104,804 | 1,104,804 | 1,104,804 | 1,187,828 | 1,187,828 | 1,187,828 |
| Debt weighting | 10.0% | Terminal value | 2,496,213 | 2,844,831 | 3,296,437 | 3,082,416 | 3,572,068 | 4,231,443 | 3,873,544 | 4,588,994 | 2,736,243 |
| Risk-free rate | 3.5% | **Enterprise value** | **3,524,566** | **3,873,183** | **4,324,789** | **4,187,220** | **4,676,872** | **5,336,248** | **5,061,373** | **5,776,822** | **3,924,072** |
| Equity risk premium | 3.0% | Net cash/(debt) | 1,184,861 | 1,184,861 | 1,184,861 | 1,184,861 | 1,184,861 | 1,184,861 | 1,184,861 | 1,184,861 | 1,184,861 |
| Beta | 1.80 | **Equity value** | **4,709,427** | **5,058,044** | **5,509,650** | **5,372,081** | **5,861,733** | **6,521,109** | **6,246,233** | **6,961,683** | **5,108,932** |
| China risk premium | 2.0% | No. of ADS ('000) | 637,764 | 637,764 | 637,764 | 637,764 | 637,764 | 637,764 | 637,764 | 637,764 | 637,764 |
| VIE risk premium | 0.5% | **Price target (US$)** | 7.4 | 7.9 | 8.6 | 8.4 | 9.2 | 10.2 | 9.8 | 10.9 | 8.0 |
| Cost of equity | 11.4% | EV/sales 2021e | 11.7 | 12.9 | 14.4 | 13.9 | 15.5 | 17.7 | 16.8 | 19.2 | 13.0 |
| Equity weighting | 90.0% | EV/sales 2022e | 8.2 | 9.0 | 10.1 | 9.8 | 10.9 | 12.4 | 11.8 | 13.5 | 9.2 |
| WACC | **10.8%** | EV/sales 2023e | 5.9 | 6.4 | 7.2 | 7.0 | 7.8 | 8.9 | 8.4 | 9.6 | 6.5 |

Source: Company data, Morgan Stanley Research

## OCFT

We derive our price target of US$3.40 (was US$7.50) from a 10-year discounted cash flow (DCF) methodology. We favor DCF because we believe it best reflects the long-term growth potential of the company. We assume a 13.5% WACC, with a cost of equity of 14.4% after lifting our beta assumption from 1.2 to 2.8 to reflect high market fluctuations, and an unchanged cost of debt of 6.0%. Our terminal growth rate assumption is 3%. We roll forward our DCF from June 2022 to December 2022.

After reflecting the downward revisions in our model, especially the greater changes for outer years, our price target falls to US$3.40 from US$7.50. Accordingly, our bull-case value decreases to US$7.30 from US$16.00 and our bear-case value decreases to US$0.30 from US$4.00.

# Morgan Stanley | RESEARCH

UPDATE

**Exhibit 10:** DCF valuation: OCFT

| Years ending December 31 US$ mn | 2018 | 2019 | 2020 | 2021E Open platform | 2022E | 2023E | 2024E | 2025E | 2026E | 2027E | 2028E | 2029E | 2030E | 2031E | 2032E | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **DCF** | | | | **0** | | | | | | | | | | | | |
| **Unlevered FCF** | | (1,960) | (795) | (1,166) | (1,239) | (1,012) | (918) | (271) | (17) | 280 | 672 | 977 | 1,288 | 1,663 | 2,110 | |
| % change | | | -59.4% | 46.6% | 6.2% | -18.3% | -9.2% | -70.4% | -93.9% | -1793.3% | 140.2% | 45.4% | 31.8% | 29.1% | 26.9% | |
| % 3-yr CAGR | | -14.2% | 8.3% | -7.7% | -39.7% | -74.6% | -167.3% | -235.3% | -489.6% | 66.3% | 35.2% | 29.2% | | | | |
| % of revenue | | -84.2% | -24.0% | -28.1% | -23.9% | -15.8% | -11.9% | -3.0% | -0.2% | 2.4% | 5.2% | 7.0% | 8.4% | 9.9% | 11.5% | |
| **Discounted FCF** | | | | | | 1.00 | 2.00 | 3.00 | 4.00 | 5.00 | 6.00 | 7.00 | 8.00 | 9.00 | 10.00 | 10-year |
| | | | 14.5% | | | (884) | (701) | (181) | (10) | 142 | 299 | 380 | 437 | 493 | 546 | 521 |
| | | | 13.5% | | | (891) | (713) | (186) | (10) | 149 | 315 | 404 | 469 | 533 | 596 | 665 |
| | | | 12.5% | | | (899) | (726) | (191) | (10) | 155 | 332 | 429 | 503 | 577 | 651 | 822 |

| | | | |
|---|---|---|---|
| Cost of debt | 6.0% | **WACC** | |
| Tax rate | 15.0% | **Terminal growth** | |
| After-tax cost of debt | 5.1% | 10Y CF | |
| Debt weighting | 10.0% | Terminal value | |
| | | **Enterprise value** | |
| Risk-free rate | 3.5% | Net cash/(debt) | |
| Equity risk premium | 3.0% | Minority interest | |
| Beta | 2.80 | Investment | |
| China risk premium | 2.0% | **Equity value** | |
| VIE risk premium | 0.5% | No. of ADS ('000) | |
| Cost of equity | 14.4% | FX rate (Rmb/US$) | |
| Equity weighting | 90.0% | **Price target (US$)** | |
| | | EV/sales 2021e | |
| WACC | 13.5% | EV/sales 2022e | |

| WACC | | 14.5% | | | 13.5% | | | 12.5% | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Terminal growth** | **2.0%** | **3.0%** | **4.0%** | **2.0%** | **3.0%** | **4.0%** | **2.0%** | **3.0%** | **4.0%** |
| 10Y CF | 521 | 521 | 521 | 665 | 665 | 665 | 822 | 822 | 822 |
| Terminal value | 4,467 | 4,904 | 5,425 | 5,302 | 5,865 | 6,547 | 6,346 | 7,085 | 7,998 |
| **Enterprise value** | **4,988** | **5,426** | **5,946** | **5,967** | **6,530** | **7,212** | **7,168** | **7,907** | **8,820** |
| Net cash/(debt) | 1,880 | 1,880 | 1,880 | 1,880 | 1,880 | 1,880 | 1,880 | 1,880 | 1,880 |
| Minority interest | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| Investment | 186 | 186 | 186 | 186 | 186 | 186 | 186 | 186 | 186 |
| **Equity value** | **7,057** | **7,494** | **8,014** | **8,035** | **8,598** | **9,281** | **9,236** | **9,975** | **10,889** |
| No. of ADS ('000) | 390 | 390 | 390 | 390 | 390 | 390 | 390 | 390 | 390 |
| FX rate (Rmb/US$) | 6.47 | 6.47 | 6.47 | 6.47 | 6.47 | 6.47 | 6.47 | 6.47 | 6.47 |
| **Price target (US$)** | 2.8 | 3.0 | 3.2 | 3.2 | **3.4** | 3.7 | 3.7 | 4.0 | 4.3 |
| EV/sales 2021e | 1.2 | 1.3 | 1.4 | 1.4 | 1.6 | 1.7 | 1.7 | 1.9 | 2.1 |
| EV/sales 2022e | 1.0 | 1.0 | 1.1 | 1.2 | 1.3 | 1.4 | 1.4 | 1.5 | 1.7 |

Source: Company data, Morgan Stanley Research, E= Morgan Stanley Research estimates

**Morgan Stanley** | RESEARCH

UPDATE

# Relative Valuation

## Agora

Agora is currently trading at EV/sales of 12x for 2021e and 9x for 2022e, discounts of 41% and 40%, respectively, to global Communication PaaS peer Twilio (20x and 15x). We think current valuation is largely fair, considering Twilio's much faster growth rate.

**Exhibit 11:** Valuation comps: Agora vs. Global Communication SaaS and PaaS

| Company | RIC | Currency | Last Price (Local Cur) | MV (USD mn) | EV (Local cur) | EV/Sales (x) 2021E | 2022E | 2023E | Rev. CAGR 20-23E | EPS CAGR 20-23E |
|---|---|---|---|---|---|---|---|---|---|---|
| Agora | API.O | USD | 23.78 | 2,620 | 1,983 | 11.8x | 8.9x | 6.6x | 31.3% | -54.2% |
| Twilio | TWLO.N | USD | 313.01 | 57,892 | 55,154 | 20.0x | 14.9x | 11.6x | 39.2% | 2.9% |
| RingCentral | RNG.N | USD | 230.80 | 21,440 | 22,207 | 14.4x | 11.9x | 9.8x | 24.2% | 26.4% |
| ZOOM | ZM.O | USD | 259.90 | 80,565 | 76,122 | 19.0x | 16.9x | 15.0x | 24.1% | 10.7% |
| Atlassian | TEAM.O | USD | 442.76 | 113,792 | 112,936 | 54.1x | 43.4x | 34.0x | 27.2% | 26.6% |
| Five9 | FIVN.O | USD | 145.25 | 10,179 | 10,228 | 17.6x | 14.9x | 13.1x | 21.4% | 20.2% |
| 8x8 | EGHT.N | USD | 22.58 | 2,434 | 2,272 | 3.7x | 3.2x | 2.8x | 15.5% | NM |
| Vonage | VG.O | USD | 17.13 | 4,623 | 5,085 | 3.6x | 3.3x | 2.9x | 11.9% | 23.8% |
| Vocera | VCRA.N | USD | 58.47 | 2,382 | 2,276 | 9.9x | 8.7x | 7.9x | 13.0% | 16.5% |
| **Mean** | | | | | | **17.8x** | **14.6x** | **12.2x** | **22.1%** | **18.2%** |
| **Median** | | | | | | **16.0x** | **13.4x** | **10.7x** | **22.8%** | **20.2%** |

Source: Refinitiv, Company data, Morgan Stanley Research, E = Morgan Stanley Research estimates, As of close on November 8.

## Tuya

Tuya is currently trading at 8x EV/sales for 2022e, implying a 14% discount to its China PaaS layer peer Agora, based on our updated forecasts. We think the discount is unjustified considering Tuya's growth rate is much higher. Even from an EV/gross profit perspective, which fully factors in Tuya's gross margin dilution from hardware integration, the valuation is similar to Agora, implying no growth premium. Our new price target implies 16x and 11x EV/sales for 2021 and 2022, respectively.

**Exhibit 12:** Valuation comps: Tuya

| Company | RIC | Last Price (USD) | MV (USD) | EV (USD mn) | EV/Sales(x) 2021E | 2022E | 2023E | EV/Sales/Growth(x) 2021E | 2022E | 2023E | Rev. CAGR 20-23E | EV/GP(x) 2021E | 2022E | 2023E | EV/GP/Growth(x) 2021E | 2022E | 2023E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tuya | TUYA.N | 6.18 | 3,500 | 3,307 | 11.0x | 7.7x | 5.5x | 0.16x | 0.18x | 0.14x | 49.5% | 26.1x | 17.1x | 11.3x | 0.39x | 0.40x | 0.28x |
| Agora | API.O | 23.78 | 2,620 | 1,983 | 11.8x | 8.9x | 6.6x | 0.46x | 0.28x | 0.18x | 31.3% | 19.5x | 14.7x | 10.6x | 0.76x | 0.46x | 0.29x |
| Datadog | DDOG.O | 191.35 | 62,979 | 62,257 | 62.6x | 44.0x | 32.5x | 0.97x | 1.04x | 0.92x | 46.9% | 80.8x | 56.0x | 41.3x | 1.25x | 1.32x | 1.17x |
| Snowflake | SNOW.N | 370.73 | 111,299 | 106,211 | 92.8x | 55.4x | 34.9x | 1.00x | 0.82x | 0.59x | 72.6% | 142.4x | 80.2x | 50.3x | 1.53x | 1.19x | 0.85x |
| Twilio | TWLO.N | 313.01 | 57,892 | 55,154 | 20.0x | 14.9x | 11.6x | 0.35x | 0.44x | 0.41x | 39.2% | 36.8x | 27.7x | 21.7x | 0.65x | 0.82x | 0.76x |
| C3.AI | AI.N | 49.29 | 6,808 | 5,709 | 23.3x | 17.4x | 13.2x | 0.68x | 0.51x | 0.42x | 33.2% | 30.4x | 22.7x | 17.2x | 0.90x | 0.67x | 0.54x |
| Jfrog | FROG.O | 37.77 | 4,004 | 3,408 | 16.6x | 12.7x | 10.3x | 0.46x | 0.42x | 0.45x | 29.8% | 19.7x | 15.0x | 12.2x | 0.54x | 0.49x | 0.54x |
| MongoDB | MDB.O | 571.30 | 43,070 | 43,050 | 53.1x | 41.0x | 32.9x | 1.42x | 1.39x | 1.33x | 30.4% | 73.4x | 57.0x | 46.2x | 1.96x | 1.94x | 1.87x |
| Atlassian | TEAM.O | 442.76 | 113,792 | 112,936 | 54.1x | 43.4x | 34.0x | 1.84x | 1.76x | 1.24x | 27.2% | 62.7x | 51.0x | 40.4x | 2.13x | 2.06x | 1.47x |
| Unity | U.N | 163.10 | 45,729 | 44,151 | 41.6x | 32.2x | 24.8x | 1.11x | 1.11x | 0.82x | 32.1% | 53.7x | 41.6x | 31.9x | 1.43x | 1.44x | 1.06x |
| **Mean** | | | | | **41.7x** | **30.0x** | **22.3x** | **0.92x** | **0.86x** | **0.71x** | **38.1%** | **57.7x** | **40.7x** | **30.2x** | **1.24x** | **1.15x** | **0.95x** |
| **Median** | | | | | **41.6x** | **32.2x** | **24.8x** | **0.97x** | **0.82x** | **0.59x** | **32.1%** | **53.7x** | **41.6x** | **31.9x** | **1.25x** | **1.19x** | **0.85x** |

Source: Refinitiv, Company data, Morgan Stanley Research, E = Morgan Stanley Research estimates, As of close on November 8

## OCFT

OCFT is currently trading at only 1.1x and 0.8x EV/sales for 2021e and 2022e, respectively. We think Yusys is OCFT's best peer (see our July 2021 note, Greater China

11

# Morgan Stanley | RESEARCH

UPDATE

IT Services and Software: Selecting Potential Winners from Bank IT Value Chain). There is a significant discount between its reported EV/sales multiples, but we think that discount will be hard to narrow/reverse because OCFT's connected transactions account for two-thirds of total revenue (third-party revenue contribution is still on a downward trend) and a notable net loss. The market has concerns about: 1) whether OCFT's offering is competitive enough in a third-party market; and 2) whether connected transactions are profitable. This setting raises the question of whether we should include the connected transactions in the valuation framework. Our price target implies EV/sales at 1.6x for 2021 and 1.3x for 2022.

**Exhibit 13:** Valuation comps: OCFT

| Company | RIC | Currency | Last Price (Local Cur) | MV (USD mn) | EV (Local cur) | EV/Sales (x) | | | P/E (x) | | | Rev. CAGR 20-23E | EPS CAGR 20-23E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2021E | 2022E | 2023E | 2021E | 2022E | 2023E | | |
| Q2 Holdings | QTWO.N | USD | 86.26 | 4,901 | 5,194 | 10.4x | 9.0x | 7.6x | NM | NM | NM | 19.3% | 34.9% |
| SSC | SSNC.O | USD | 78.68 | 20,006 | 28,345 | 5.7x | 5.5x | 5.3x | 15.9x | 15.4x | 14.9x | 4.7% | 7.2% |
| Fiserv | FISV.O | USD | 100.02 | 66,036 | 89,621 | 5.8x | 5.4x | 5.1x | 17.9x | 16.0x | 14.2x | 8.1% | 16.9% |
| FIS | FIS.N | USD | 114.74 | 69,869 | 88,507 | 6.4x | 5.9x | 5.5x | 17.5x | 15.2x | 13.4x | 8.4% | 16.2% |
| FICO* | FICO.N | USD | 398.18 | 11,303 | 11,986 | 9.0x | 8.5x | 7.8x | 32.7x | 29.3x | 24.5x | 5.9% | 18.5% |
| Temenos | TEMN.S | CHF | 137.40 | 11,234 | 11,535 | 11.7x | 10.6x | 9.5x | 34.5x | 30.6x | 27.1x | 10.4% | 14.2% |
| **US Mean** | | | | | | **8.2x** | **7.5x** | **6.8x** | **23.7x** | **21.3x** | **18.8x** | **9.5%** | **18.0%** |
| Hundsun | 600570.SS | CNY | 62.16 | 14,200 | 85,652 | 16.6x | 13.6x | 11.4x | 40.5x | 31.1x | 24.5x | 21.8% | 29.1% |
| Yusys | 300674.SZ | CNY | 18.43 | 1,905 | 10,955 | 3.1x | 2.6x | 2.2x | 31.2x | 26.3x | 21.0x | 18.3% | 24.6% |
| Sunline | 300348.SZ | CNY | 13.30 | 1,499 | 13,077 | 6.7x | 5.4x | 4.4x | 32.2x | 27.4x | 22.3x | 24.0% | 17.1% |
| OneConnect | OCFT.N | USD | 2.98 | 1,162 | 4,368 | 1.1x | 0.8x | 0.7x | NM | NM | NM | 24.4% | NM |
| **China Mean** | | | | | | **3.6x** | **3.0x** | **2.4x** | **31.7x** | **26.8x** | **21.6x** | **22.2%** | **20.9%** |
| **Mean** | | | | | | **6.7x** | **6.0x** | **5.4x** | **26.0x** | **22.9x** | **19.6x** | **13.7%** | **18.7%** |
| **Median** | | | | | | **6.4x** | **5.5x** | **5.3x** | **31.2x** | **26.3x** | **21.0x** | **10.4%** | **17.0%** |

Source: Refinitiv, Company data, Morgan Stanley Research, E = Morgan Stanley Research estimates, consensus estimates for non-covered names (*), As of close on November 8.

12

**Morgan Stanley** | RESEARCH

UPDATE

## Risk Reward – Agora Inc. (API.O)

Discount to key peer justified in view of risk from education market downstream

### PRICE TARGET   US$26.00

US$26 base case, DCF methodology. Key assumptions:
- 10.2% WACC, based on 10.8% cost of equity (3.5% risk-free rate, 1.6 beta), 6% cost of debt and 10:90 debt to equity weighting.
- 4% terminal growth rate.

**Consensus Price Target Distribution**



US$26.00 ◆    US$36.74    US$50.00

MS PT

◆ Mean  ◆ Morgan Stanley Estimates

Source: Thomson Reuters, Morgan Stanley Research

### RISK REWARD CHART



US$42.00 (+76.62%)

○US$23.78   ◆US$26.00 (+9.34%)

US$18.00 (-24.31%)

Key: — Historical Stock Performance ○ Current Stock Price ◆ Price Target

Source: Thomson Reuters, Morgan Stanley Research

### EQUAL-WEIGHT THESIS

■ Agora derives ~30% of its revenue from domestic education institutions, with 20% from K12 after-school tutoring (AST) and the remainder from interest-oriented classes like music.
■ The ongoing regulatory cleanup of the AST market will bring meaningful downside to Agora's volume, and even interest-oriented classes will also slow down with less marketing activity.
■ The recent local policy update and strict execution make us more conservative.
■ Overseas expansion is gaining momentum – the key reason preventing us going to UW.
■ With one of its two key downstream markets being challenged by regulatory risk, we think Agora's EV/sales discount to key peer Twilio is well justified.

**Consensus Rating Distribution**



88% Overweight
13% Equal-weight
0% Underweight

● MS Rating

Source: Thomson Reuters, Morgan Stanley Research

**Risk Reward Themes**

Secular Growth:  *Positive*
Market Share:  *Positive*

View descriptions of Risk Rewards Themes here

### BULL CASE            US$42.00

**Successful global expansion**

Net expansion rate: 110%, 125% and 132% for 2021-23, respectively.

Gross margin: 62.0%, 62.0% and 63.0% for 2021-23, respectively.

### BASE CASE            US$26.00

**Regulation affects half of education revenue**

Net expansion rate: 107%, 105% and 123% for 2021-23, respectively.

Gross margin: 60.5%, 61.0% and 62.0% for 2021-23, respectively.

### BEAR CASE            US$18.00

**Technological advantage to diminish**

Net expansion rate: 103%, 108% and 118% for 2021-23, respectively.

Gross margin: 57.0%, 58.0% and 59.0% for 2021-23, respectively.

13

Morgan Stanley | RESEARCH

UPDATE

## Risk Reward – Agora Inc. (API.O)

### KEY EARNINGS INPUTS

| Drivers | 2020 | 2021e | 2022e | 2023e |
|---|---|---|---|---|
| Net expansion rate (reported) (%) | 179.0 | 106.7 | 105.0 | 123.0 |
| Revenue from New Customers (US$, 000s) | 18,236 | 11,000 | 10,000 | 11,500 |
| R&D expenses as revenue (%) | 37.1 | 65.0 | 63.0 | 55.0 |

### INVESTMENT DRIVERS

- Net expansion rate
- R&D expense

### GLOBAL REVENUE EXPOSURE



- ● **0-10%** North America
- ● **10-20%** Europe ex UK
- ● **70-80%** Mainland China

Source: Morgan Stanley Research Estimate
View explanation of regional hierarchies here

### SUSTAINABILITY & ESG

| | | -1.0 | +1.0 |
|---|---|---|---|
| **Indicator of Change** | NA | | |
| **Disclosure Rate** | 21% | | |

### RISKS TO PT/RATING

#### RISKS TO UPSIDE

- Better-than-expected usage growth for online engagement.
- Accelerate ramp-up of new use cases.
- More operating leverage as sales and marketing expenses decrease.

#### RISKS TO DOWNSIDE

- Increasing competition from other vendors creates pricing pressure.
- Online engagement demand reverts to offline after COVID-19 subsides.
- Increasing adoption of in-house developed or self-invested platforms.

### OWNERSHIP POSITIONING

| | | |
|---|---|---|
| **Inst. Owners, % Active** | 83.4% | |
| **HF Sector Long/Short Ratio** | 3x | |
| **HF Sector Net Exposure** | 35.6% | |

Thomson Reuters; MSPB Content. Includes certain hedge fund exposures held with MSPB. Information may be inconsistent with or may not reflect broader market trends. Long/Short Ratio = Long Exposure / Short exposure. Sector % of Total Net Exposure = (For a particular sector: Long Exposure - Short Exposure) / (Across all sectors: Long Exposure – Short Exposure).

### MS ESTIMATES VS. CONSENSUS

*FY Dec 2021e*



| | | |
|---|---|---|
| **Sales / Revenue** (US$, mn) | 160 | 164 |
| | | 161 |
| **EBITDA** (US$, mn) | (73) | (57) ... (30) |
| | | (46) |
| **EPS** (US$) | (0.63) | (0.52) ... (0.15) |
| | | (0.46) |

◆ Mean  ◆ Morgan Stanley Estimates

Source: Thomson Reuters, Morgan Stanley Research

**Morgan Stanley** | **RESEARCH**

**UPDATE**

## Risk Reward – Tuya Inc. (TUYA.N)

Leading global position in IoT cloud, attractively valued

### PRICE TARGET    US$9.20

US$9.2: Base case, 10-year discounted cash flow model. We favor DCF because we believe it best reflects the company's long-term growth potential.
Key assumptions:
- 10.8% WACC - in line with other software companies under our coverage: 11.4% cost of equity (3.5% risk-free rate, 1.8 beta). 6% cost of debt, 10:90 debt-to-equity weighting.
- 4% terminal growth rate.



**Consensus Price Target Distribution**    US$24.41

US$9.20 ◆ ——————————— ◆ US$27.48
MS PT

Source: Thomson Reuters, Morgan Stanley Research

◆ Mean  ◆ Morgan Stanley Estimates

### RISK REWARD CHART



US$14.00 (+126.54%)

◆US$9.20 (+48.87%)

○US$6.18

US$5.00 (-19.09%)

**Key:** — Historical Stock Performance  ○ Current Stock Price  ◆ Price Target

Source: Thomson Reuters, Morgan Stanley Research

### OVERWEIGHT THESIS

- Tuya's first-mover advantage, distinctive end-to-end solution, strong value proposition and vibrant developer ecosystem stand out amid competitors.
- Tuya's history of outpacing tech giants in this realm has shown that its underlying architecture, business model and expertise are a better fit for the IoT market.
- China's dominant share in global home appliance OEMs offers a special opportunity for Tuya to take meaningful share globally – rare in China's software industry.
- World-class operating metrics - DBNER and NPS.
- With the fastest growth outlook – a 50% three-year CAGR vs. peers' average of 37% – the current valuation looks attractive to us. Our price target implies 11x 2022e EV/sales.

**Consensus Rating Distribution**



● —————————— 100% Overweight
0% Equal-weight
0% Underweight

● MS Rating

Source: Thomson Reuters, Morgan Stanley Research

**Risk Reward Themes**

Secular Growth:    *Positive*
Market Share:    *Positive*

View descriptions of Risk Rewards Themes here

---

**BULL CASE**    **US$14.00**

**16 2022e EV/Sales**

DBNER (dollar-based net expansion rate): 160%, 136% and 133% for 2021-23, respectively.

SaaS and others revenue growth: 270%, 150% and 120% for 2021-23, respectively.

IoT PaaS cost of revenue: 56%, 54% and 51% for 2021-23, respectively.

**BASE CASE**    **US$9.20**

**11 2022e EV/Sales**

DBNER (dollar-based net expansion rate): 155%, 131% and 128% for 2021-23, respectively.

SaaS and others revenue growth: 200%, 100% and 100% for 2021-23, respectively.

IoT PaaS cost of revenue: 57%, 56% and 53% for 2021-23, respectively.

**BEAR CASE**    **US$5.00**

**5x 2022e EV/Sales**

DBNER (dollar-based net expansion rate): 145%, 119% and 116% for 2021-23, respectively.

SaaS and others revenue growth: 150%, 80% and 50% for 2021-23, respectively.

IoT PaaS cost of revenue: 61%, 59% and 56% for 2021-23, respectively.

# Morgan Stanley | RESEARCH

UPDATE

## Risk Reward – Tuya Inc. (TUYA.N)

### KEY EARNINGS INPUTS

| Drivers | 2020 | 2021e | 2022e | 2023e |
|---|---|---|---|---|
| DBNER (%) | 181.2 | 155.0 | 131.0 | 128.0 |
| SaaS and others revenue growth (%) | 214.2 | 200.0 | 100.0 | 100.0 |
| IoT PaaS cost of revenue (%) | 64.1 | 57.5 | 55.5 | 53.0 |

### INVESTMENT DRIVERS

- DBNER (dollar-based net expansion rate)
- SaaS and others revenue growth
- IoT PaaS cost of revenue

### GLOBAL REVENUE EXPOSURE



- ● 0-10%   MEA
- ● 30-40%  Mainland China
- ● 30-40%  North America
- ● 30-40%  UK

Source: Morgan Stanley Research Estimate
View explanation of regional hierarchies here

### RISKS TO PT/RATING

**RISKS TO UPSIDE**

- Re-rating of high-growth tech stocks backed by secular growth
- Accelerating IoT penetration and better industry demand
- Better management execution

**RISKS TO DOWNSIDE**

- Potential de-rating of high-growth tech stocks
- Low visibility and potential pricing pressure behind the consumption-based business model
- Execution risk to high growth and gross margin expansion
- Severely impact from cross-border ecommerce industry headwind

### OWNERSHIP POSITIONING

| | | |
|---|---|---|
| **Inst. Owners, % Active** | 93.6% | |
| **HF Sector Long/Short Ratio** | 3x | |
| **HF Sector Net Exposure** | 35.6% | |

Thomson Reuters; MSPB Content. Includes certain hedge fund exposures held with MSPB. Information may be inconsistent with or may not reflect broader market trends. Long/Short Ratio = Long Exposure / Short exposure. Sector % of Total Net Exposure = (For a particular sector: Long Exposure - Short Exposure) / (Across all sectors: Long Exposure – Short Exposure).

### MS ESTIMATES VS. CONSENSUS

*FY Dec 2021e*



**Sales / Revenue** (US$, mn): 301 — 342, 333

**Net income** (US$, mn): (171), (176) — (70), (102)

**EPS** (US$): (0.19), (0.23) — (0.12), (0.16)

◆ Mean   ◆ Morgan Stanley Estimates

Source: Thomson Reuters, Morgan Stanley Research

**Morgan Stanley** | **RESEARCH**

UPDATE

## Risk Reward – OneConnect Financial Tech Co Ltd (OCFT.N)

Positive business outlook, undemanding valuation

### PRICE TARGET  US$3.40

We derive our price target of US$3.4 per ADR from 10-year discounted cash flow (DCF) methodology. We favor DCF because we believe it best reflects the long-term growth potential of the company. We assume a terminal growth rate of 3%. We assume WACC of 13.5% (2.8 beta, 3.5% risk-free rate, 6% cost of debt, 10:90 debt to equity weighting).

**Consensus Price Target Distribution**



US$8.67

US$3.40 ◆ ━━━━━━━━━━━ ◆ ━━━ US$11.01

MS PT

Source: Thomson Reuters, Morgan Stanley Research

◆ Mean  ◆ Morgan Stanley Estimates

### RISK REWARD CHART



US$7.30(+144.97%)

US$2.98

◆US$3.40(+14.09%)

US$0.30(-89.93%)

**Key:** — Historical Stock Performance  ○ Current Stock Price  ◆ Price Target

Source: Thomson Reuters, Morgan Stanley Research

### EQUAL-WEIGHT THESIS

■ We like OCFT's early-mover advantage and comprehensive product portfolio. It offers a unique value proposition, a recurring revenue model and a clear growth strategy.
■ However, we are concerned about the tightening regulatory environment on OCFT's growth outlook.
■ Fast growth of cloud business dilutes its gross profit margin, making us worry about the business scalability. Commodity nature of IaaS service also creates higher risk of competition for OCFT in the future.
■ We think 1x EV/sales for both 2021e and 2022e looks largely fair to factor in the potential headwind.

**Consensus Rating Distribution**

| | |
|---|---|
| 56% | Overweight |
| 44% | Equal-weight |
| 0% | Underweight |

● MS Rating

Source: Thomson Reuters, Morgan Stanley Research

**Risk Reward Themes**

| | |
|---|---|
| Secular Growth: | *Negative* |
| Market Share: | *Positive* |

View descriptions of Risk Rewards Themes here

---

### BULL CASE    US$7.30

**4x 2022e bull case EV/sales**

ARPU growth -20%, 25% and 25% for 2021-23, respectively.

Gross margin 40%, 45% and 48% of recurring revenue in 2021-23, respectively.

Sales and marketing expense 13%, 9.5% and 9% of total revenue in 2021-23, respectively.

### BASE CASE    US$3.40

**1x 2022e base case EV/sales**

ARPU growth -25%, 17% and 22% for 2021-23, respectively.

Gross margin 35%, 36% and 38% of recurring revenue in 2021-23, respectively.

Sales and marketing expense 15%, 12.5% and 11% of total revenue in 2021-23, respectively.

### BEAR CASE    US$0.30

**negative 2022e bear case EV/sales**

ARPU growth -30%, 10% and 15% for 2021-23, respectively.

Gross margin 32%, 38% and 40% of recurring revenue in 2021-23, respectively.

Sales and marketing expense 17%, 13.5% and 12% of total revenue in 2021-23, respectively.

# Morgan Stanley | RESEARCH

UPDATE

## Risk Reward – OneConnect Financial Tech Co Ltd (OCFT.N)

### KEY EARNINGS INPUTS

| Drivers | 2020 | 2021e | 2022e | 2023e |
|---|---|---|---|---|
| Total premium customer | 594.0 | 704.6 | 784.1 | 825.7 |
| ARPU per premium customer (Rmb, mn) | 3 | 2 | 2 | 3 |
| Recurring revenue % (%) | 74.3 | 77.0 | 79.0 | 81.0 |

### INVESTMENT DRIVERS

- Net expansion rate (NER).
- Overseas expansion.
- Business origination cost.
- Sales and marketing expense efficiency.

### GLOBAL REVENUE EXPOSURE



● 100%  Mainland China

Source: Morgan Stanley Research Estimate
View explanation of regional hierarchies here

### SUSTAINABILITY & ESG

| | | -1.0 | +1.0 |
|---|---|---|---|
| Indicator of Change | NA | | |
| Disclosure Rate | 29% | | |

### RISKS TO PT/RATING

#### RISKS TO UPSIDE

- Earnings delivery, especially revenue from non-Ping An customers.
- New product launch with flagship customer contract.

#### RISKS TO DOWNSIDE

- Potential new regulations for Internet financing service business.
- Intensifying competition from traditional IT vendors and Internet companies .
- Failure to deepen customer relationships, leading to lower net expansion rate.

### OWNERSHIP POSITIONING

| | | |
|---|---|---|
| Inst. Owners, % Active | 75.3% | |
| HF Sector Long/Short Ratio | 3x | |
| HF Sector Net Exposure | 35.6% | |

Thomson Reuters; MSPB Content. Includes certain hedge fund exposures held with MSPB. Information may be inconsistent with or may not reflect broader market trends. Long/Short Ratio = Long Exposure / Short exposure. Sector % of Total Net Exposure = (For a particular sector: Long Exposure - Short Exposure) / (Across all sectors: Long Exposure – Short Exposure).

### MS ESTIMATES VS. CONSENSUS

*FY Dec 2021e*



| | | | |
|---|---|---|---|
| Sales / Revenue (Rmb, mn) | 4,025 | 4,155 / 4,158 | 4,281 |
| EPS (Rmb) | (3.47) | (3.14) / (3.07) | (2.30) |

◆ Mean  ◆ Morgan Stanley Estimates

Source: Thomson Reuters, Morgan Stanley Research

**Morgan Stanley** | RESEARCH

UPDATE

# Financial Summary

## Agora

**Exhibit 14:** Financial Summary: Agora

**INCOME STATEMENT**

| Years Ending December 31<br>USD '000 | 2020 | 2021E | 2022E | 2023E |
|---|---|---|---|---|
| Real-time engagement service revenues | 131,149 | 156,972 | 178,165 | 229,768 |
| Other revenues | 2,415 | 6,541 | 7,424 | 9,574 |
| Total revenues | 133,564 | 163,513 | 185,588 | 239,342 |
| Cost of revenues | 47,199 | 64,588 | 72,379 | 90,950 |
| Gross profit | 86,365 | 98,925 | 113,209 | 148,392 |
| Sales and marketing expenses | 25,724 | 37,608 | 37,118 | 41,885 |
| G&A expenses | 18,010 | 24,527 | 23,199 | 23,934 |
| R&D expenses | 49,494 | 106,283 | 116,921 | 131,638 |
| Total operating expenses | 93,228 | 168,418 | 177,237 | 197,457 |
| Operating profit | (5,191) | (67,367) | (61,615) | (45,954) |
| EBITDA | (731) | (57,353) | (46,802) | (28,652) |
| Adjusted EBITDA | 11,243 | (27,738) | (14,225) | 5,553 |
| Non-operating items | 2,639 | 12,258 | 13,540 | 13,248 |
| Profit before tax | (2,552) | (55,110) | (48,075) | (32,705) |
| Net profit (GAAP) | (3,114) | (55,610) | (48,275) | (32,705) |
| Net profit (non GAAP) | 8,860 | (25,994) | (15,698) | 1,501 |
| Net loss attributable to ordinary shareholders | (203,295) | (55,610) | (48,275) | (32,705) |
| Earnings per ADS | (0.05) | (0.52) | (0.43) | (0.29) |
| Earnings per ADS (normalized) | (0.05) | (0.52) | (0.43) | (0.29) |

**BALANCE SHEET**

| Years Ending December 31<br>USD '000 | 2020 | 2021E | 2022E | 2023E |
|---|---|---|---|---|
| Cash and cash equivalents | 111,218 | 284,660 | 259,896 | 250,309 |
| Short term investment | 524,220 | 524,220 | 524,220 | 524,220 |
| Account receivables | 27,840 | 34,083 | 38,684 | 49,888 |
| Prepayment and other current asset | 7,459 | 8,205 | 9,025 | 9,928 |
| Current assets | 670,737 | 851,167 | 831,825 | 834,345 |
| PP&E | 16,754 | 27,997 | 28,030 | 28,680 |
| Deferred tax asset | 511 | 562 | 590 | 620 |
| Other non-current assets | 1,604 | 1,604 | 1,604 | 1,604 |
| Non-current assets | 22,167 | 83,461 | 83,522 | 84,201 |
| Total assets | 692,904 | 934,628 | 915,348 | 918,547 |
| Short-term borrowings | - | - | - | - |
| Trade and other payables | 7,721 | 8,680 | 8,984 | 11,586 |
| Advances from customers | 1,339 | 1,505 | 1,558 | 1,854 |
| Tax payable | 2,172 | 2,281 | 2,395 | 2,514 |
| Other current liabilities | 25,075 | 41,537 | 37,482 | 36,135 |
| Current liabilities | 36,307 | 54,003 | 50,418 | 52,089 |
| Long-term borrowings | - | - | - | - |
| Trade and other payables | 82 | 104 | 106 | 133 |
| Other non-current liabilities | 52 | 52 | 52 | 52 |
| Non-current liabilities | 134 | 156 | 158 | 185 |
| Total liabilities | 36,441 | 54,159 | 50,576 | 52,275 |
| Mezzanine equity | - | - | - | - |
| Share capital | 41 | 41 | 41 | 41 |
| Paid-in capital | 818,428 | 1,098,044 | 1,130,621 | 1,164,826 |
| Accumulated other comprehensive loss | 1,941 | 1,941 | 1,941 | 1,941 |
| Accumulated deficit | (163,947) | (219,557) | (267,831) | (300,537) |
| Total shareholders' equity | 656,463 | 880,469 | 864,771 | 866,272 |
| Total liabilities and equity | 692,904 | 934,628 | 915,348 | 918,547 |

**CASH FLOW STATEMENT**

| Years Ending December 31<br>USD '000 | 2020 | 2021E | 2022E | 2023E |
|---|---|---|---|---|
| Net income and minority interest | (3,114) | (55,610) | (48,275) | (32,705) |
| Depreciation and amortization | 4,460 | 10,014 | 14,814 | 17,301 |
| Share-based compensation expense | 11,974 | 29,616 | 32,577 | 34,206 |
| Finance cost | - | - | - | - |
| Other non-cash adjustments | - | - | - | - |
| Net change in working capital | (6,756) | 10,679 | (9,033) | (10,438) |
| Operating cash flow | 6,564 | (5,301) | (9,917) | 8,364 |
| Capex | (12,878) | (21,257) | (14,847) | (17,951) |
| Purchase of subsidiary/associate | 556 | (50,000) | - | - |
| Net payment/proceed from financial asset | (522,730) | - | - | - |
| Other investing cash flow | - | - | - | - |
| Investing cash flow | (535,052) | (71,257) | (14,847) | (17,951) |
| Issuance/(repayment) of debts | - | - | - | - |
| Minority interests | - | - | - | - |
| Repurchase of ordinary shares | - | - | - | - |
| Issuance/(repayment) of equity | 533,638 | 250,000 | - | - |
| Dividend paid (including prefered shares) | - | - | - | - |
| Interest paid | - | - | - | - |
| Payments for lease liabilities | - | - | - | - |
| Financing cash flow | 533,638 | 250,000 | - | - |
| Other adjustments | 385 | - | - | - |
| Net change in cash | 5,535 | 173,442 | (24,764) | (9,587) |
| Beginning cash balance | 105,683 | 111,218 | 284,660 | 259,896 |
| Ending cash balance | 111,218 | 284,660 | 259,896 | 250,309 |

**KPI & FINANCIAL RATIOS**

| Years Ending December 31<br>USD '000 | 2020 | 2021E | 2022E | 2023E |
|---|---|---|---|---|
| Net expansion rate (reported) | 179.0% | 106.7% | 105.0% | 123.0% |
| **Margins** | | | | |
| Gross profit | 64.7% | 60.5% | 61.0% | 62.0% |
| EBITDA | -0.5% | -35.1% | -25.2% | -12.0% |
| Adjusted EBITDA | 8.4% | -17.0% | -7.7% | 2.3% |
| EBIT | -3.9% | -41.2% | -33.2% | -19.2% |
| Net income (GAAP) | -2.3% | -34.0% | -26.0% | -13.7% |
| Net income (Non-GAAP) | 6.6% | -15.9% | -8.5% | 0.6% |
| FCF | -4.7% | -16.2% | -13.3% | -4.0% |
| **Growth % YoY** | | | | |
| Revenue | 107.3% | 22.4% | 13.5% | 29.0% |
| Gross profit | 96.2% | 14.5% | 14.4% | 31.1% |
| EBITDA | -82.7% | 7745.9% | -18.4% | -38.8% |
| Adjusted EBITDA | 36216.9% | -346.7% | -48.7% | -139.0% |
| EBIT | -14.7% | 1197.8% | -8.5% | -25.4% |
| Net income (GAAP) | -49.6% | 1685.8% | -13.2% | -32.3% |
| Net income (Non-GAAP) | -560.2% | -393.4% | -39.6% | -109.6% |
| FCF | 54.2% | 320.6% | -6.8% | -61.3% |
| AR Days | 60 | 69 | 72 | 68 |
| AP Days | 46 | 46 | 45 | 41 |

Source: Company data, Morgan Stanley Research, E= Morgan Stanley Research estimates

**Morgan Stanley** | RESEARCH

UPDATE

## Tuya

**Exhibit 15:** Financial Summary: Tuya

### INCOME STATEMENT

| Years Ending December 31 USD '000 | 2020 | 2021E | 2022E | 2023E |
|---|---|---|---|---|
| IoT PaaS | 151,677 | 255,982 | 362,912 | 498,258 |
| SaaS and others | 6,126 | 18,378 | 36,757 | 73,512 |
| Smart device distribution | 22,071 | 26,485 | 29,134 | 29,716 |
| **Total revenues** | **179,874** | **300,845** | **428,803** | **601,486** |
| Cost of revenues | 117,937 | 174,245 | 235,369 | 307,714 |
| **Gross profit** | **61,937** | **126,600** | **193,434** | **293,773** |
| Sales and marketing expenses | 37,556 | 73,373 | 90,891 | 114,677 |
| G&A expenses | 17,868 | 70,015 | 90,606 | 98,787 |
| R&D expenses | 77,430 | 169,643 | 213,457 | 259,483 |
| **Total operating expenses** | **132,854** | **313,030** | **394,953** | **472,947** |
| Sales and marketing expenses (Non GAAP) | 36,027 | 66,788 | 82,330 | 105,260 |
| G&A expenses (Non GAAP) | 12,547 | 24,068 | 30,874 | 33,082 |
| R&D expense (Non GAAP) | 74,834 | 152,228 | 190,817 | 234,580 |
| **Total operating expenses (Non GAAP)** | **123,408** | **243,083** | **304,021** | **372,922** |
| **Operating profit** | **(69,846)** | **(179,572)** | **(199,521)** | **(176,315)** |
| **Adjusted EBITDA (Non-GAAP)** | **(58,738)** | **(107,665)** | **(105,414)** | **(70,597)** |
| Non-operating items | 3,140 | 9,289 | 16,146 | 15,005 |
| Profit before tax | (66,706) | (170,283) | (183,375) | (161,310) |
| **Net profit (GAAP)** | **(66,912)** | **(170,603)** | **(183,725)** | **(161,660)** |
| **Net profit (non GAAP)** | **(57,466)** | **(100,656)** | **(92,793)** | **(61,635)** |
| EPS (GAAP) | (0.20) | (0.32) | (0.29) | (0.25) |
| **EPS (non GAAP)** | **(0.17)** | **(0.19)** | **(0.15)** | **(0.10)** |

### CASH FLOW STATEMENT

| Years Ending December 31 USD '000 | 2020 | 2021E | 2022E | 2023E |
|---|---|---|---|---|
| Net income and minority interest | (66,912) | (170,603) | (183,725) | (161,660) |
| Depreciation | 1,662 | 1,959 | 3,175 | 5,693 |
| Share-based compensation expense | 9,446 | 69,948 | 90,932 | 100,025 |
| Finance cost | - | - | - | - |
| Loss/(gain) on foreign currency exchange rates | 80 | 325 | - | - |
| Other non-cash adjustments | 4,692 | - | - | - |
| Net change in working capital | 1,639 | 34,575 | 3,640 | 10,643 |
| **Operating cash flow** | **(49,393)** | **(63,796)** | **(85,978)** | **(45,300)** |
| Capex | (3,201) | (17,008) | (28,288) | (16,015) |
| Purchase of subsidiary/associate | - | - | - | - |
| Proceeds from investments | 16,320 | - | - | - |
| Other investing cash flow | 5 | - | - | - |
| **Investing cash flow** | **13,124** | **(17,008)** | **(28,288)** | **(16,015)** |
| Issuance/(repayment) of debts | - | - | - | - |
| Proceeds from issuance of convertible preferred shares | 10 | - | - | - |
| Payment for repurchase of convertible preferred shares | - | - | - | - |
| Issuance/(repayment) of equity | - | 1,200,000 | - | - |
| Dividend paid (including prefered shares) | - | - | - | - |
| Interest paid | - | - | - | - |
| Payments for lease liabilities | - | - | - | - |
| **Financing cash flow** | **10** | **1,200,000** | **-** | **-** |
| Other adjustments | 2,903 | - | - | - |
| **Net change in cash** | **(33,356)** | **1,119,195** | **(114,266)** | **(61,315)** |
| Beginning cash balance | 213,287 | 179,931 | 1,299,126 | 1,184,861 |
| Ending cash balance | 179,931 | 1,299,126 | 1,184,861 | 1,123,546 |

### BALANCE SHEET

| Years Ending December 31 USD '000 | 2020 | 2021E | 2022E | 2023E |
|---|---|---|---|---|
| Cash and cash equivalents | 179,931 | 1,299,126 | 1,184,861 | 1,123,546 |
| Short term investment | - | - | - | - |
| Account receivables | 21,442 | 35,862 | 51,116 | 70,678 |
| Inventory | 42,267 | 58,220 | 81,555 | 106,622 |
| Prepayment and other current asset | 4,575 | 5,227 | 7,061 | 9,231 |
| **Current assets** | **248,215** | **1,398,437** | **1,324,592** | **1,310,077** |
| PP&E | 4,374 | 19,423 | 44,536 | 54,858 |
| Operating lease right-of-use assets, net | 12,267 | 14,928 | 19,639 | 26,000 |
| Long-term investments | 920 | 920 | 920 | 920 |
| Other non-current assets | 1,547 | 1,547 | 1,547 | 1,547 |
| **Non-current assets** | **19,108** | **36,818** | **66,642** | **83,325** |
| **Total assets** | **267,323** | **1,435,255** | **1,391,234** | **1,393,402** |
| Short-term borrowings | - | - | - | - |
| Trade and other payables | 23,159 | 36,418 | 48,266 | 62,877 |
| Advances from customers | 26,649 | 44,571 | 63,529 | 87,842 |
| Deferred revenue, current | 3,873 | 1,594 | 3,147 | 5,007 |
| Lease liabilities | 6,326 | 9,089 | 14,939 | 17,310 |
| Other current liabilities | 31,921 | 68,828 | 79,958 | 95,748 |
| **Current liabilities** | **91,928** | **160,500** | **209,839** | **268,783** |
| Long-term borrowings | - | - | - | - |
| Lease liablities | 5,688 | 5,586 | 4,447 | 8,437 |
| Deferred revenue, non-current | 707 | 824 | 1,396 | 2,266 |
| Non-current liabilities | 6,395 | 6,410 | 5,843 | 10,703 |
| **Total liabilities** | **98,323** | **166,910** | **215,683** | **279,487** |
| Mezzanine equity | 333,667 | - | - | - |
| Share capital | 11 | 11 | 11 | 11 |
| Paid-in capital | 27,315 | 1,630,930 | 1,721,862 | 1,821,887 |
| Subscription receivables from shareholders | - | - | - | - |
| Accumulated other comprehensive loss | 481 | 481 | 481 | 481 |
| Accumulated deficit | (192,474) | (363,077) | (546,802) | (708,463) |
| **Total shareholders' equity** | **169,000** | **1,268,344** | **1,175,551** | **1,113,916** |
| **Total liabilities and equity** | **267,323** | **1,435,255** | **1,391,234** | **1,393,402** |

### KPI & FINANCIAL RATIOS

| Years Ending December 31 USD '000 | 2020 | 2021E | 2022E | 2023E |
|---|---|---|---|---|
| **KPIs** | | | | |
| **Number of Premium IoT PaaS customers** | **161** | **235** | **317** | **403** |
| ARPC of premium customers | 707 | 882 | 941 | 1,044 |
| Total number of IoT PaaS customers | 3,294 | 5,543 | 7,264 | 10,865 |
| **DBNER of IoT PaaS** | **181%** | **155%** | **131%** | **128%** |
| **Growth % YoY** | | | | |
| **Revenue** | **70.0%** | **67.3%** | **42.5%** | **40.3%** |
| Gross profit | 122.9% | 104.4% | 52.8% | 51.9% |
| Adjusted EBITDA | -12.9% | 83.3% | -2.1% | -33.0% |
| EBIT | -4.9% | 157.1% | 11.1% | -11.6% |
| Net income (GAAP) | -5.1% | 155.0% | 7.7% | -12.0% |
| Net income (Non-GAAP) | -11.9% | 75.2% | -7.8% | -33.6% |
| FCF | -10.9% | 53.6% | 41.4% | -46.3% |
| **Margins** | | | | |
| Gross profit | 34.4% | 42.1% | 45.1% | 48.8% |
| Adjusted EBITDA | -32.7% | -35.8% | -24.6% | -11.7% |
| EBIT | -38.8% | -59.7% | -46.5% | -29.3% |
| Net income (GAAP) | -37.2% | -56.7% | -42.8% | -26.9% |
| Net income (Non-GAAP) | -31.9% | -33.5% | -21.6% | -10.2% |
| FCF | -29.2% | -26.9% | -26.6% | -10.2% |
| S&M expense as % revenue (Non-GAAP) | 20.9% | 24.4% | 21.2% | 19.1% |
| R&D expense as % revenue (Non-GAAP) | 43.0% | 56.4% | 49.8% | 43.1% |
| G&A expense as % revenue (Non-GAAP) | 9.9% | 23.3% | 21.1% | 16.4% |
| AR days | 28 | 35 | 37 | 37 |
| Inventory days | 101 | 105 | 108 | 112 |
| AP days | 55 | 62 | 66 | 66 |
| Advance payment days | 27 | 27 | 27 | 27 |

Source: Company data, Morgan Stanley Research, E= Morgan Stanley Research estimates

OCFT

20

**Morgan Stanley** | RESEARCH

UPDATE

**Exhibit 16:** Financial Summary: OCFT

**INCOME STATEMENT**

| Years Ending December 31<br>Rmb mn | 2020 | 2021E | 2022E | 2023E |
|---|---|---|---|---|
| Implementation | 852 | 956 | 1,087 | 1,213 |
| Transaction-based and support | 2,460 | 3,199 | 4,090 | 5,171 |
| **Net revenues** | **3,312** | **4,155** | **5,177** | **6,384** |
| Cost of revenues | 2,069 | 2,701 | 3,287 | 3,958 |
| **Gross profit** | **1,243** | **1,454** | **1,890** | **2,426** |
| Sales and marketing expenses | 629 | 623 | 647 | 702 |
| G&A expenses | 835 | 831 | 854 | 894 |
| Amortization of intangible assets recognized in cost o | 293 | - | - | - |
| R&D costs | 1,173 | 1,372 | 1,527 | 1,680 |
| **Total operating expenses** | **2,638** | **2,826** | **3,028** | **3,276** |
| **Operating profit** | **(1,394)** | **(1,372)** | **(1,139)** | **(851)** |
| **EBITDA** | **(973)** | **(987)** | **(796)** | **(524)** |
| Non-operating items | (157) | (53) | (105) | (112) |
| Profit before tax | (1,551) | (1,425) | (1,244) | (962) |
| **Net profit (reported)** | **(1,354)** | **(1,226)** | **(1,105)** | **(962)** |
| **Net profit (normalized)** | **(1,367)** | **(1,300)** | **(1,163)** | **(1,061)** |
| Earnings per ADS (reported) | (3.81) | (3.14) | (2.83) | (2.47) |
| Earnings per ADS (normalized) | (3.85) | (3.33) | (2.98) | (2.72) |

**BALANCE SHEET**

| Years Ending December 31<br>Rmb mn | 2020 | 2021E | 2022E | 2023E |
|---|---|---|---|---|
| Cash and cash equivalents | 3,055 | 2,796 | 1,446 | 1,290 |
| Restricted cash | 2,280 | 2,280 | 2,280 | 2,280 |
| Trade receivables | 839 | 968 | 1,109 | 1,257 |
| Prepayment and other receivables | 443 | 399 | 497 | 613 |
| Contract assets | 258 | 323 | 403 | 497 |
| FVPL | 1,488 | 488 | 488 | 488 |
| Other current asset | 576 | 576 | 576 | 576 |
| **Current assets** | **8,940** | **7,831** | **6,800** | **7,002** |
| PP&E | 224 | 195 | 194 | 222 |
| Intangible assets | 917 | 921 | 944 | 961 |
| Investment in associates | 176 | 186 | 186 | 186 |
| Contract asset | 17 | 21 | 26 | 32 |
| FVOCI | 22 | 22 | 22 | 22 |
| Other non-current assets | 590 | 691 | 792 | 893 |
| **Non-current assets** | **1,946** | **2,035** | **2,164** | **2,316** |
| **Total assets** | **10,885** | **9,866** | **8,963** | **9,318** |
| Short-term borrowings | 2,283 | 2,283 | 2,283 | 3,283 |
| Trade and other payables | 2,173 | 2,250 | 2,324 | 2,407 |
| Contract liabilities | 139 | 174 | 217 | 267 |
| Other current liabilities | 572 | 629 | 692 | 761 |
| **Current liabilities** | **5,167** | **5,336** | **5,516** | **6,718** |
| Long-term borrowings | - | - | - | - |
| Trade and other payables | 396 | 477 | 533 | 641 |
| Contract liabilities | 18 | 23 | 28 | 34 |
| Other non-current liabilities | 20 | 20 | 20 | 20 |
| **Non-current liabilities** | **433** | **520** | **581** | **695** |
| **Total liabilities** | **5,600** | **5,856** | **6,097** | **7,413** |
| Non-controlling interests | 90 | 42 | 3 | 3 |
| Share capital | 0 | 0 | 0 | 0 |
| Shares held for share option scheme | (88) | (88) | (88) | (88) |
| Paid-in capital | - | - | - | - |
| Accumulated loss | (5,357) | (6,583) | (7,688) | (8,650) |
| Other reserves | 10,640 | 10,640 | 10,640 | 10,640 |
| **Total shareholders' equity** | **5,285** | **4,010** | **2,867** | **1,905** |

**CASH FLOW STATEMENT**

| Years Ending December 31<br>Rmb mn | 2020 | 2021E | 2022E | 2023E |
|---|---|---|---|---|
| Net income and minority interest | (1,414) | (1,275) | (1,144) | (962) |
| Depreciation and amortization | 421 | 385 | 343 | 327 |
| Share-based compensation expense | 90 | 99 | 108 | 119 |
| Finance cost | (150) | 121 | 122 | 149 |
| Other non-cash adjustments | 84 | 15 | 50 | 20 |
| Net change in working capital | 266 | (23) | (242) | (186) |
| **Operating cash flow** | **(704)** | **(679)** | **(762)** | **(533)** |
| Capex | (265) | (359) | (365) | (372) |
| Purchase of subsidiary/associate | - | - | - | - |
| Net payment/proceed from financial asset | 523 | 1,000 | - | - |
| Other investing cash flow | 1,058 | - | - | - |
| **Investing cash flow** | **1,316** | **641** | **(365)** | **(372)** |
| Issuance/(repayment) of debts | (920) | - | - | 1,000 |
| Minority interests | - | - | - | - |
| Issuance/(repayment) of equity | 2,698 | - | - | - |
| Dividend paid (including prefered shares) | - | - | - | - |
| Interest paid | (143) | (121) | (122) | (149) |
| Payments for lease liabilities | (101) | (101) | (101) | (101) |
| **Financing cash flow** | **1,534** | **(222)** | **(223)** | **750** |
| Other adjustments | (168) | - | - | - |
| **Net change in cash** | **1,977** | **(260)** | **(1,350)** | **(155)** |
| Beginning cash balance | 1,078 | 3,055 | 2,796 | 1,446 |
| Ending cash balance | 3,055 | 2,796 | 1,446 | 1,290 |

**KPI & FINANCIAL RATIOS**

| Years Ending December 31<br>Rmb mn | 2020 | 2021E | 2022E | 2023E |
|---|---|---|---|---|
| **ARPU** | | | | |
| Average revenue per premium customer | 2.6 | 2.0 | 2.3 | 2.8 |
| Average revenue per basic client | 0.020 | 0.013 | 0.014 | 0.014 |
| **Number of premium customers** | | | | |
| Existing client | 426 | 535 | 634 | 706 |
| New client | 168 | 170 | 150 | 120 |
| Total premium client (pay >Rmb100K per year) | 594 | 705 | 784 | 826 |
| Churn/downgrade of exisitng premium customer | 10.0% | 10.0% | 10.0% | 10.0% |
| **Net adds** | **227** | **109** | **100** | **72** |
| Percentage from connected parties | 62.5% | 65.8% | 64.5% | 63.2% |
| Ping An Group | 52.1% | 58.2% | 58.4% | 58.2% |
| **Margins** | | | | |
| Gross profit | 37.5% | 35.0% | 36.5% | 38.0% |
| EBITDA | -29.4% | -23.8% | -15.4% | -8.2% |
| EBIT | -42.1% | -33.0% | -22.0% | -13.3% |
| Net income | -41.3% | -31.3% | -22.5% | -16.6% |
| FCF | -24.0% | -28.1% | -23.9% | -15.8% |
| **Growth % YoY** | | | | |
| Revenue | 42.3% | 25.4% | 24.6% | 23.3% |
| Gross profit | 62.1% | 17.0% | 29.9% | 28.4% |
| EBITDA | -13.3% | 1.4% | -19.4% | -34.2% |
| EBIT | -11.8% | -1.6% | -17.0% | -25.3% |
| Net income | -15.5% | -4.9% | -10.5% | -8.8% |
| AR Days | 85 | 79 | 73 | 68 |
| AP Days | 147 | 146 | 132 | 119 |

Source: Company data, Morgan Stanley Research, E= Morgan Stanley Research estimates

21

Morgan Stanley | RESEARCH

UPDATE

# Disclosure Section

The information and opinions in Morgan Stanley Research were prepared or are disseminated by Morgan Stanley Asia Limited (which accepts the responsibility for its contents) and/or Morgan Stanley Asia (Singapore) Pte. (Registration number 199206298Z) and/or Morgan Stanley Asia (Singapore) Securities Pte Ltd (Registration number 200008434H), regulated by the Monetary Authority of Singapore (which accepts legal responsibility for its contents and should be contacted with respect to any matters arising from, or in connection with, Morgan Stanley Research), and/or Morgan Stanley Taiwan Limited and/or Morgan Stanley & Co International plc, Seoul Branch, and/or Morgan Stanley Australia Limited (A.B.N. 67 003 734 576, holder of Australian financial services license No. 233742, which accepts responsibility for its contents), and/or Morgan Stanley Wealth Management Australia Pty Ltd (A.B.N. 19 009 145 555, holder of Australian financial services license No. 240813, which accepts responsibility for its contents), and/or Morgan Stanley India Company Private Limited, regulated by the Securities and Exchange Board of India ("SEBI") and holder of licenses as a Research Analyst (SEBI Registration No. INH000001105); Stock Broker (BSE Registration No. INB011054237 and NSE Registration No. INB/INF231054231), Merchant Banker (SEBI Registration No. INM000011203), and depository participant with National Securities Depository Limited (SEBI Registration No. IN-DP-NSDL-372-2014) which accepts the responsibility for its contents and should be contacted with respect to any matters arising from, or in connection with, Morgan Stanley Research, and their affiliates (collectively, "Morgan Stanley").

For important disclosures, stock price charts and equity rating histories regarding companies that are the subject of this report, please see the Morgan Stanley Research Disclosure Website at www.morganstanley.com/researchdisclosures, or contact your investment representative or Morgan Stanley Research at 1585 Broadway, (Attention: Research Management), New York, NY, 10036 USA.

For valuation methodology and risks associated with any recommendation, rating or price target referenced in this research report, please contact the Client Support Team as follows: US/Canada +1 800 303-2495; Hong Kong +852 2848-5999; Latin America +1 718 754-5444 (U.S.); London +44 (0)20-7425-8169; Singapore +65 6834-6860; Sydney +61 (0)2-9770-1505; Tokyo +81 (0)3-6836-9000. Alternatively you may contact your investment representative or Morgan Stanley Research at 1585 Broadway, (Attention: Research Management), New York, NY 10036 USA.

## Analyst Certification

The following analysts hereby certify that their views about the companies and their securities discussed in this report are accurately expressed and that they have not received and will not receive direct or indirect compensation in exchange for expressing specific recommendations or views in this report: Yang Liu; Sharon Shih.
.

## Global Research Conflict Management Policy

Morgan Stanley Research has been published in accordance with our conflict management policy, which is available at www.morganstanley.com/institutional/research/conflictpolicies. A Portuguese version of the policy can be found at www.morganstanley.com.br

## Important Regulatory Disclosures on Subject Companies

As of October 29, 2021, Morgan Stanley beneficially owned 1% or more of a class of common equity securities of the following companies covered in Morgan Stanley Research: Agora Inc., Glodon Co. Ltd., Kingsoft Corp Ltd, NSFOCUS Technologies Group Co Ltd, Sangfor Technologies Inc, Shanghai Baosight Software Co Ltd, Topsec Technologies Group Inc, Weimob Inc.

Within the last 12 months, Morgan Stanley managed or co-managed a public offering (or 144A offering) of securities of Tuya Inc., Weimob Inc.

Within the last 12 months, Morgan Stanley has received compensation for investment banking services from Kingsoft Corp Ltd, Tuya Inc., Weimob Inc.

In the next 3 months, Morgan Stanley expects to receive or intends to seek compensation for investment banking services from Agora Inc., Hundsun Technologies Inc., Kingsoft Corp Ltd, OneConnect Financial Tech Co Ltd, Tuya Inc., Weimob Inc.

Within the last 12 months, Morgan Stanley has received compensation for products and services other than investment banking services from Agora Inc., Kingsoft Corp Ltd, Tuya Inc..

Within the last 12 months, Morgan Stanley has provided or is providing investment banking services to, or has an investment banking client relationship with, the following company: Agora Inc., Hundsun Technologies Inc., Kingsoft Corp Ltd, OneConnect Financial Tech Co Ltd, Tuya Inc., Weimob Inc.

Within the last 12 months, Morgan Stanley has either provided or is providing non-investment banking, securities-related services to and/or in the past has entered into an agreement to provide services or has a client relationship with the following company: Agora Inc., Kingsoft Corp Ltd, Tuya Inc..

Morgan Stanley & Co. LLC makes a market in the securities of Agora Inc., Kingsoft Corp Ltd.

The equity research analysts or strategists principally responsible for the preparation of Morgan Stanley Research have received compensation based upon various factors, including quality of research, investor client feedback, stock picking, competitive factors, firm revenues and overall investment banking revenues. Equity Research analysts' or strategists' compensation is not linked to investment banking or capital markets transactions performed by Morgan Stanley or the profitability or revenues of particular trading desks.

Morgan Stanley and its affiliates do business that relates to companies/instruments covered in Morgan Stanley Research, including market making, providing liquidity, fund management, commercial banking, extension of credit, investment services and investment banking. Morgan Stanley sells to and buys from customers the securities/instruments of companies covered in Morgan Stanley Research on a principal basis. Morgan Stanley may have a position in the debt of the Company or instruments discussed in this report. Morgan Stanley trades or may trade as principal in the debt securities (or in related derivatives) that are the subject of the debt research report.

Certain disclosures listed above are also for compliance with applicable regulations in non-US jurisdictions.

## STOCK RATINGS

Morgan Stanley uses a relative rating system using terms such as Overweight, Equal-weight, Not-Rated or Underweight (see definitions below). Morgan Stanley does not assign ratings of Buy, Hold or Sell to the stocks we cover. Overweight, Equal-weight, Not-Rated and Underweight are not the equivalent of buy, hold and sell. Investors should carefully read the definitions of all ratings used in Morgan Stanley Research. In addition, since Morgan Stanley Research contains more complete information concerning the analyst's views, investors should carefully read Morgan Stanley Research, in its entirety, and not infer the contents from the rating alone. In any case, ratings (or research) should not be used or relied upon as investment advice. An investor's decision to buy or sell a stock should depend on individual circumstances (such as the investor's existing holdings) and other considerations.

## Global Stock Ratings Distribution

(as of October 31, 2021)

The Stock Ratings described below apply to Morgan Stanley's Fundamental Equity Research and do not apply to Debt Research produced by the Firm.

For disclosure purposes only (in accordance with FINRA requirements), we include the category headings of Buy, Hold, and Sell alongside our ratings of Overweight, Equal-weight, Not-Rated and Underweight. Morgan Stanley does not assign ratings of Buy, Hold or Sell to the stocks we cover. Overweight, Equal-weight, Not-Rated and Underweight are not the equivalent of buy, hold, and sell but represent recommended relative weightings (see definitions below). To satisfy regulatory requirements, we correspond Overweight, our most positive stock rating, with a buy recommendation; we correspond Equal-weight and Not-Rated to hold and Underweight to sell recommendations, respectively.

# Morgan Stanley | RESEARCH

UPDATE

| STOCK RATING CATEGORY | COVERAGE UNIVERSE | | INVESTMENT BANKING CLIENTS (IBC) | | | OTHER MATERIAL INVESTMENT SERVICES CLIENTS (MISC) | |
|---|---|---|---|---|---|---|---|
| | COUNT | % OF TOTAL | COUNT | % OF TOTAL IBC | % OF RATING CATEGORY | COUNT | % OF TOTAL OTHER MISC |
| Overweight/Buy | 1501 | 43% | 411 | 47% | 27% | 670 | 43% |
| Equal-weight/Hold | 1515 | 43% | 392 | 45% | 26% | 682 | 44% |
| Not-Rated/Hold | 0 | 0% | 0 | 0% | 0% | 0 | 0% |
| Underweight/Sell | 510 | 14% | 77 | 9% | 15% | 197 | 13% |
| TOTAL | 3,526 | | 880 | | | 1549 | |

Data include common stock and ADRs currently assigned ratings. Investment Banking Clients are companies from whom Morgan Stanley received investment banking compensation in the last 12 months. Due to rounding off of decimals, the percentages provided in the "% of total" column may not add up to exactly 100 percent.

## Analyst Stock Ratings

Overweight (O). The stock's total return is expected to exceed the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

Equal-weight (E). The stock's total return is expected to be in line with the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

Not-Rated (NR). Currently the analyst does not have adequate conviction about the stock's total return relative to the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

Underweight (U). The stock's total return is expected to be below the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

Unless otherwise specified, the time frame for price targets included in Morgan Stanley Research is 12 to 18 months.

## Analyst Industry Views

Attractive (A): The analyst expects the performance of his or her industry coverage universe over the next 12-18 months to be attractive vs. the relevant broad market benchmark, as indicated below.

In-Line (I): The analyst expects the performance of his or her industry coverage universe over the next 12-18 months to be in line with the relevant broad market benchmark, as indicated below.

Cautious (C): The analyst views the performance of his or her industry coverage universe over the next 12-18 months with caution vs. the relevant broad market benchmark, as indicated below.

Benchmarks for each region are as follows: North America - S&P 500; Latin America - relevant MSCI country index or MSCI Latin America Index; Europe - MSCI Europe; Japan - TOPIX; Asia - relevant MSCI country index or MSCI sub-regional index or MSCI AC Asia Pacific ex Japan Index.

## Stock Price, Price Target and Rating History (See Rating Definitions)

23

Morgan Stanley | RESEARCH

UPDATE

Agora Inc. (API.O) – As of 11/8/21 in USD
Industry : Greater China IT Services and Software



Stock Rating History: 11/15/18 : NA/NR; 6/19/19 : NA/A; 5/11/20 : NA/I; 7/21/20 : E/I

Price Target History: 7/21/20 : 42; 3/23/21 : 55; 5/25/21 : 46; 7/15/21 : 38; 8/10/21 : 34

Source: Morgan Stanley Research      Date Format : MM/DD/YY      Price Target —·      No Price Target Assigned (NA)
Stock Price (Not Covered by Current Analyst) —   Stock Price (Covered by Current Analyst) ▬
Stock and Industry Ratings (abbreviations below) appear as ♦ Stock Rating/Industry View
Stock Ratings: Overweight (O)  Equal-weight (E)  Underweight (U)  Not-Rated (NR)   No Rating Available (NA)
Industry View:  Attractive (A)   In-line (I)   Cautious (C)    No Rating (NR)
Effective January 13, 2014, the stocks covered by Morgan Stanley Asia Pacific will be rated relative to the analyst's industry (or industry team's) coverage.
Effective January 13, 2014, the industry view benchmarks for Morgan Stanley Asia Pacific are as follows: relevant MSCI country index or MSCI sub-regional index or MSCI AC Asia Pacific ex Japan Index.

OneConnect Financial Tech Co Ltd (OCFT.N) – As of 11/8/21 in USD
Industry : Greater China IT Services and Software



Stock Rating History: 11/15/18 : NA/NR; 6/19/19 : NA/A; 1/7/20 : O/A; 5/11/20 : O/I; 8/4/21 : E/I

Price Target History: 1/7/20 : 16; 4/6/20 : 14; 8/3/20 : 27; 5/6/21 : 19; 8/4/21 : 7.5

Source: Morgan Stanley Research      Date Format : MM/DD/YY      Price Target —·      No Price Target Assigned (NA)
Stock Price (Not Covered by Current Analyst) —   Stock Price (Covered by Current Analyst) ▬
Stock and Industry Ratings (abbreviations below) appear as ♦ Stock Rating/Industry View
Stock Ratings: Overweight (O)  Equal-weight (E)  Underweight (U)  Not-Rated (NR)   No Rating Available (NA)
Industry View:  Attractive (A)   In-line (I)   Cautious (C)    No Rating (NR)
Effective January 13, 2014, the stocks covered by Morgan Stanley Asia Pacific will be rated relative to the analyst's industry (or industry team's) coverage.
Effective January 13, 2014, the industry view benchmarks for Morgan Stanley Asia Pacific are as follows: relevant MSCI country index or MSCI sub-regional index or MSCI AC Asia Pacific ex Japan Index.

Morgan Stanley | RESEARCH

UPDATE



Tuya Inc. (TUYA.N) – As of 11/8/21 in USD
Industry : Greater China IT Services and Software

Stock Rating History: 11/15/18 : NA/NR; 6/19/19 : NA/A; 5/11/20 : NA/I; 4/12/21 : O/I

Price Target History: 4/12/21 : 26

Source: Morgan Stanley Research     Date Format : MM/DD/YY     Price Target ••     No Price Target Assigned (NA)
Stock Price (Not Covered by Current Analyst) —     Stock Price (Covered by Current Analyst) ■■
Stock and Industry Ratings (abbreviations below) appear as ◆ Stock Rating/Industry View
Stock Ratings: Overweight (O) Equal-weight (E) Underweight (U) Not-Rated (NR) No Rating Available (NA)
Industry View: Attractive (A)    In-line (I)    Cautious (C)    No Rating (NR)
Effective January 13, 2014, the stocks covered by Morgan Stanley Asia Pacific will be rated relative to the analyst's industry
(or industry team's) coverage.
Effective January 13, 2014, the industry view benchmarks for Morgan Stanley Asia Pacific are as follows: relevant MSCI country
index or MSCI sub-regional index or MSCI AC Asia Pacific ex Japan Index.

## Important Disclosures for Morgan Stanley Smith Barney LLC & E*TRADE Securities LLC Customers

Important disclosures regarding the relationship between the companies that are the subject of Morgan Stanley Research and Morgan Stanley Smith Barney LLC or Morgan Stanley or any of their affiliates, are available on the Morgan Stanley Wealth Management disclosure website at www.morganstanley.com/online/researchdisclosures. For Morgan Stanley specific disclosures, you may refer to www.morganstanley.com/researchdisclosures.

Each Morgan Stanley research report is reviewed and approved on behalf of Morgan Stanley Smith Barney LLC and E*TRADE Securities LLC. This review and approval is conducted by the same person who reviews the research report on behalf of Morgan Stanley. This could create a conflict of interest.

## Other Important Disclosures

Morgan Stanley & Co. International PLC and its affiliates have a significant financial interest in the debt securities of Kingsoft Corp Ltd.

Morgan Stanley Research policy is to update research reports as and when the Research Analyst and Research Management deem appropriate, based on developments with the issuer, the sector, or the market that may have a material impact on the research views or opinions stated therein. In addition, certain Research publications are intended to be updated on a regular periodic basis (weekly/monthly/quarterly/annual) and will ordinarily be updated with that frequency, unless the Research Analyst and Research Management determine that a different publication schedule is appropriate based on current conditions. Morgan Stanley is not acting as a municipal advisor and the opinions or views contained herein are not intended to be, and do not constitute, advice within the meaning of Section 975 of the Dodd-Frank Wall Street Reform and Consumer Protection Act.

Morgan Stanley produces an equity research product called a "Tactical Idea." Views contained in a "Tactical Idea" on a particular stock may be contrary to the recommendations or views expressed in research on the same stock. This may be the result of differing time horizons, methodologies, market events, or other factors. For all research available on a particular stock, please contact your sales representative or go to Matrix at http://www.morganstanley.com/matrix.

Morgan Stanley Research is provided to our clients through our proprietary research portal on Matrix and also distributed electronically by Morgan Stanley to clients. Certain, but not all, Morgan Stanley Research products are also made available to clients through third-party vendors or redistributed to clients through alternate electronic means as a convenience. For access to all available Morgan Stanley Research, please contact your sales representative or go to Matrix at http://www.morganstanley.com/matrix.

Any access and/or use of Morgan Stanley Research is subject to Morgan Stanley's Terms of Use (http://www.morganstanley.com/terms.html). By accessing and/or using Morgan Stanley Research, you are indicating that you have read and agree to be bound by our Terms of Use (http://www.morganstanley.com/terms.html). In addition you consent to Morgan Stanley processing your personal data and using cookies in accordance with our Privacy Policy and our Global Cookies Policy (http://www.morganstanley.com/privacy_pledge.html), including for the purposes of setting your preferences and to collect readership data so that we can deliver better and more personalized service and products to you. To find out more information about how Morgan Stanley processes personal data, how we use cookies and how to reject cookies see our Privacy Policy and our Global Cookies Policy (http://www.morganstanley.com/privacy_pledge.html).

If you do not agree to our Terms of Use and/or if you do not wish to provide your consent to Morgan Stanley processing your personal data or using cookies please do not access our research.

Morgan Stanley Research does not provide individually tailored investment advice. Morgan Stanley Research has been prepared without regard to the circumstances and objectives of those who receive it. Morgan Stanley recommends that investors independently evaluate particular investments and strategies, and encourages investors to seek the advice of a financial adviser. The appropriateness of an investment or strategy will depend on an investor's circumstances and objectives. The securities, instruments, or strategies discussed in Morgan Stanley Research may not be suitable for all investors, and certain investors may not be eligible to purchase or participate in some or all of them. Morgan Stanley Research is not an offer to buy or sell or the solicitation of an offer to buy or sell any security/instrument or to participate in any particular trading strategy. The value of and income from your investments may vary because of changes in interest rates, foreign exchange rates, default rates, prepayment rates, securities/instruments prices, market indexes, operational or financial conditions of companies or other factors. There may be time limitations on the exercise of options or other rights in securities/instruments transactions. Past performance is not necessarily a guide to future performance. Estimates of future performance are based on assumptions that may not be realized. If provided, and unless otherwise stated, the closing price on the cover page is that of the primary exchange for the subject company's

25

Morgan Stanley | RESEARCH

UPDATE

securities/instruments.

The fixed income research analysts, strategists or economists principally responsible for the preparation of Morgan Stanley Research have received compensation based upon various factors, including quality, accuracy and value of research, firm profitability or revenues (which include fixed income trading and capital markets profitability or revenues), client feedback and competitive factors. Fixed Income Research analysts', strategists' or economists' compensation is not linked to investment banking or capital markets transactions performed by Morgan Stanley or the profitability or revenues of particular trading desks.

The "Important Regulatory Disclosures on Subject Companies" section in Morgan Stanley Research lists all companies mentioned where Morgan Stanley owns 1% or more of a class of common equity securities of the companies. For all other companies mentioned in Morgan Stanley Research, Morgan Stanley may have an investment of less than 1% in securities/instruments or derivatives of securities/instruments of companies and may trade them in ways different from those discussed in Morgan Stanley Research. Employees of Morgan Stanley not involved in the preparation of Morgan Stanley Research may have investments in securities/instruments or derivatives of securities/instruments of companies mentioned and may trade them in ways different from those discussed in Morgan Stanley Research. Derivatives may be issued by Morgan Stanley or associated persons.

With the exception of information regarding Morgan Stanley, Morgan Stanley Research is based on public information. Morgan Stanley makes every effort to use reliable, comprehensive information, but we make no representation that it is accurate or complete. We have no obligation to tell you when opinions or information in Morgan Stanley Research change apart from when we intend to discontinue equity research coverage of a subject company. Facts and views presented in Morgan Stanley Research have not been reviewed by, and may not reflect information known to, professionals in other Morgan Stanley business areas, including investment banking personnel.

Morgan Stanley Research personnel may participate in company events such as site visits and are generally prohibited from accepting payment by the company of associated expenses unless pre-approved by authorized members of Research management.

Morgan Stanley may make investment decisions that are inconsistent with the recommendations or views in this report.

To our readers based in Taiwan or trading in Taiwan securities/instruments: Information on securities/instruments that trade in Taiwan is distributed by Morgan Stanley Taiwan Limited ("MSTL"). Such information is for your reference only. The reader should independently evaluate the investment risks and is solely responsible for their investment decisions. Morgan Stanley Research may not be distributed to the public media or quoted or used by the public media without the express written consent of Morgan Stanley. Any non-customer reader within the scope of Article 7-1 of the Taiwan Stock Exchange Recommendation Regulations accessing and/or receiving Morgan Stanley Research is not permitted to provide Morgan Stanley Research to any third party (including but not limited to related parties, affiliated companies and any other third parties) or engage in any activities regarding Morgan Stanley Research which may create or give the appearance of creating a conflict of interest. Information on securities/instruments that do not trade in Taiwan is for informational purposes only and is not to be construed as a recommendation or a solicitation to trade in such securities/instruments. MSTL may not execute transactions for clients in these securities/instruments.

Certain information in Morgan Stanley Research was sourced by employees of the Shanghai Representative Office of Morgan Stanley Asia Limited for the use of Morgan Stanley Asia Limited.

Morgan Stanley is not incorporated under PRC law and the research in relation to this report is conducted outside the PRC. Morgan Stanley Research does not constitute an offer to sell or the solicitation of an offer to buy any securities in the PRC. PRC investors shall have the relevant qualifications to invest in such securities and shall be responsible for obtaining all relevant approvals, licenses, verifications and/or registrations from the relevant governmental authorities themselves. Neither this report nor any part of it is intended as, or shall constitute, provision of any consultancy or advisory service of securities investment as defined under PRC law. Such information is provided for your reference only.

Morgan Stanley Research is disseminated in Brazil by Morgan Stanley C.T.V.M. S.A. located at Av. Brigadeiro Faria Lima, 3600, 6th floor, São Paulo - SP, Brazil; and is regulated by the Comissão de Valores Mobiliários; in Mexico by Morgan Stanley México, Casa de Bolsa, S.A. de C.V which is regulated by Comision Nacional Bancaria y de Valores. Paseo de los Tamarindos 90, Torre 1, Col. Bosques de las Lomas Floor 29, 05120 Mexico City; in Japan by Morgan Stanley MUFG Securities Co., Ltd. and, for Commodities related research reports only, Morgan Stanley Capital Group Japan Co., Ltd; in Hong Kong by Morgan Stanley Asia Limited (which accepts responsibility for its contents) and by Morgan Stanley Asia International Limited, Hong Kong Branch; in Singapore by Morgan Stanley Asia (Singapore) Pte. (Registration number 199206298Z) and/or Morgan Stanley Asia (Singapore) Securities Pte Ltd (Registration number 200008434H), regulated by the Monetary Authority of Singapore (which accepts legal responsibility for its contents and should be contacted with respect to any matters arising from, or in connection with, Morgan Stanley Research) and by Morgan Stanley Asia International Limited, Singapore Branch (Registration number T11FC0207F); in Australia to "wholesale clients" within the meaning of the Australian Corporations Act by Morgan Stanley Australia Limited A.B.N. 67 003 734 576, holder of Australian financial services license No. 233742, which accepts responsibility for its contents; in Australia to "wholesale clients" and "retail clients" within the meaning of the Australian Corporations Act by Morgan Stanley Wealth Management Australia Pty Ltd (A.B.N. 19 009 145 555, holder of Australian financial services license No. 240813, which accepts responsibility for its contents; in Korea by Morgan Stanley & Co International plc, Seoul Branch; in India by Morgan Stanley India Company Private Limited; in Canada by Morgan Stanley Canada Limited, which has approved of and takes responsibility for its contents in Canada; in Germany and the European Economic Area where required by Morgan Stanley Europe S.E., authorised and regulated by Bundesanstalt fuer Finanzdienstleistungsaufsicht (BaFin) under the reference number 149169; in the US by Morgan Stanley & Co. LLC, which accepts responsibility for its contents. Morgan Stanley & Co. International plc, authorized by the Prudential Regulatory Authority and regulated by the Financial Conduct Authority and the Prudential Regulatory Authority, disseminates in the UK research that it has prepared, and approves solely for the purposes of section 21 of the Financial Services and Markets Act 2000, research which has been prepared by any of its affiliates. RMB Morgan Stanley Proprietary Limited is a member of the JSE Limited and A2X (Pty) Ltd. RMB Morgan Stanley Proprietary Limited is a joint venture owned equally by Morgan Stanley International Holdings Inc. and RMB Investment Advisory (Proprietary) Limited, which is wholly owned by FirstRand Limited. The information in Morgan Stanley Research is being disseminated by Morgan Stanley Saudi Arabia, regulated by the Capital Market Authority in the Kingdom of Saudi Arabia , and is directed at Sophisticated investors only.

Morgan Stanley Hong Kong Securities Limited is the liquidity provider/market maker for securities of Kingsoft Corp Ltd, Ming Yuan Cloud Group Holdings Limited, Weimob Inc listed on the Stock Exchange of Hong Kong Limited. An updated list can be found on HKEx website: http://www.hkex.com.hk.

The information in Morgan Stanley Research is being communicated by Morgan Stanley & Co. International plc (DIFC Branch), regulated by the Dubai Financial Services Authority (the DFSA), and is directed at Professional Clients only, as defined by the DFSA. The financial products or financial services to which this research relates will only be made available to a customer who we are satisfied meets the regulatory criteria to be a Professional Client.

The information in Morgan Stanley Research is being communicated by Morgan Stanley & Co. International plc (QFC Branch), regulated by the Qatar Financial Centre Regulatory Authority (the QFCRA), and is directed at business customers and market counterparties only and is not intended for Retail Customers as defined by the QFCRA.

As required by the Capital Markets Board of Turkey, investment information, comments and recommendations stated here, are not within the scope of investment advisory activity. Investment advisory service is provided exclusively to persons based on their risk and income preferences by the authorized firms. Comments and recommendations stated here are general in nature. These opinions may not fit to your financial status, risk and return preferences. For this reason, to make an investment decision by relying solely to this information stated here may not bring about outcomes that fit your expectations.

The trademarks and service marks contained in Morgan Stanley Research are the property of their respective owners. Third-party data providers make no warranties or representations relating to the accuracy, completeness, or timeliness of the data they provide and shall not have liability for any damages relating to such data. The Global Industry Classification Standard (GICS) was developed by and is the exclusive property of MSCI and S&P.

Morgan Stanley Research, or any portion thereof may not be reprinted, sold or redistributed without the written consent of Morgan Stanley.

Indicators and trackers referenced in Morgan Stanley Research may not be used as, or treated as, a benchmark under Regulation EU 2016/1011, or any other

26

**Morgan Stanley** | RESEARCH

UPDATE

similar framework.

**INDUSTRY COVERAGE: Greater China IT Services and Software**

| COMPANY (TICKER) | RATING (AS OF) | PRICE* (11/09/2021) |
|---|---|---|
| **Camille Xu** | | |
| Shenzhen Sunline Tech Co Ltd (300348.SZ) | E (07/27/2021) | Rmb13.46 |
| Yusys Technologies Co Ltd (300674.SZ) | O (07/27/2021) | Rmb19.18 |
| **Sharon Shih** | | |
| Beijing Orient National Communication (300166.SZ) | E (06/19/2019) | Rmb9.49 |
| iFlytek Co Ltd (002230.SZ) | E (04/20/2021) | Rmb58.85 |
| Yonyou Network Technology Co Ltd (600588.SS) | O (10/14/2021) | Rmb32.60 |
| **Yang Liu** | | |
| Agora Inc. (API.O) | E (07/21/2020) | US$23.78 |
| Beijing Kingsoft Office Software Inc (688111.SS) | E (09/06/2021) | Rmb289.49 |
| Beijing Thunisoft Corp (300271.SZ) | O (06/19/2019) | Rmb11.49 |
| DBAPPSECURITY Co. Ltd (688023.SS) | E (08/03/2021) | Rmb305.00 |
| Glodon Co. Ltd. (002410.SZ) | E (08/11/2020) | Rmb64.15 |
| Hundsun Technologies Inc. (600570.SS) | E (06/19/2019) | Rmb61.08 |
| Kingsoft Corp Ltd (3888.HK) | O (11/17/2020) | HK$32.60 |
| Ming Yuan Cloud Group Holdings Limited (0909.HK) | O (06/08/2021) | HK$22.85 |
| NSFOCUS Technologies Group Co Ltd (300369.SZ) | E (01/04/2021) | Rmb15.52 |
| OneConnect Financial Tech Co Ltd (OCFT.N) | E (08/04/2021) | US$2.98 |
| Qi An Xin Technology Group Inc (688561.SS) | O (01/04/2021) | Rmb91.68 |
| Sangfor Technologies Inc (300454.SZ) | O (01/04/2021) | Rmb220.23 |
| Shanghai Baosight Software Co Ltd (600845.SS) | U (05/11/2020) | Rmb73.99 |
| Topsec Technologies Group Inc (002212.SZ) | E (01/04/2021) | Rmb18.46 |
| Tuya Inc. (TUYA.N) | O (04/12/2021) | US$6.18 |
| VenusTech (002439.SZ) | O (06/19/2019) | Rmb29.01 |
| Weimob Inc (2013.HK) | O (02/06/2020) | HK$9.89 |
| Winning Health Technology Group Co Ltd (300253.SZ) | U (06/19/2019) | Rmb13.94 |

Stock Ratings are subject to change. Please see latest research for each company.
* Historical prices are not split adjusted.

© 2021 Morgan Stanley

27